# UNITED STATES BANKRUPTCY COURT

## Eastern District of Michigan

In re: Groeb Farms, Inc                    Case No. 13-58200
_____,                 _____
          Debtor                                   (if known)

## STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor.  Spouses filing a joint petition may file a single statement on which the information for both spouses is combined.  If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.  An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.  To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors.  Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25.  **If the answer to an applicable question is "None," mark the box labeled "None."**  If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."*  A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership.  An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time.  An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."*  The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor.  11 U.S.C. § 101.

---

**1.    Income from employment or operation of business**

None
☐
State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced.  State also the gross amounts received during the **two years** immediately preceding this calendar year.  (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income.  Identify the beginning and ending dates of the debtor's fiscal year.)  If a joint petition is filed, state income for each spouse separately.  (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $89,000,000 | 9/30/13 YTD Net Sales (8/31/13 Income Statement - Net Sales plus 9/30/13 Ledger Balance) |
| $138,941,000 | 12/31/12 Income Statement - Net Sales |
| $145,320,000 | 12/31/11 Income Statement - Net Sales |

**2.    Income other than from employment or operation of business**

None
☐

State the amount of income received by the debtor other than from employment, trade, profession, operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

See SOFA Attachment 2 for further details

| AMOUNT | | SOURCE |
|---|---|---|
| $1,052,000 | Total 2011 Other Income | |
| $902,000 | Total 2012 Other Income | |
| $6,794,000 | Total 2013 YTD  Other Income | |

**3.    Payments to creditors**

*Complete a. or b., as appropriate, and c.*

None
☑

a. *Individual or joint debtor(s) with primarily consumer debts:*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as  part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| | | | |

None
☐

b. *Debtor whose debts are not primarily consumer debts: List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850*. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as  part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)*

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| See SOFA 3b Attachment | | | |
| | | 19748036.73 | 0 |

---

*Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

None
☐    c. *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| See SOFA 3c Attachment | | | |
| | | 2371826.97 | 0 |

---

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None
☐    a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| See SOFA 4a Attachment | | | |

None
    b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

**5. Repossessions, foreclosures and returns**

None
    List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

**6. Assignments and receiverships**

None

a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None

b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE Of PROPERTY |
|---|---|---|---|

---

**7. Gifts**

None
☐
List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| See SOFA 7 Attachment | None | | $1,140 |

---

**8. Losses**

None
☑
List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case**. (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

---

**9. Payments related to debt counseling or bankruptcy**

None
☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| See SOFA 9 Attachment | Various | $1,105,773.50 |

---

**10. Other transfers**

None
☑

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None
☑

b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

---

**11. Closed financial accounts**

None
☐

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| See SOFA 11 Attachment | Petty Cash - 2179 - $0.00 | $0.00 |
| | Petty Cash - 5020 - $0.00 | $0.00 |

---

**12. Safe deposit boxes**

None 

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|
| See SOFA 12 Attachment | Jack Irvin | None | |

---

**13. Setoffs**

None ☑

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

---

**14. Property held for another person**

None 

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

---

**15. Prior address of debtor**

None ☐

If debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|
| 1701 Massey Tompkins Baytown, TX 77521 | Groeb Farms, Inc. | 2011 |
| 125 E. Laurel St. Colton, CA 92324 | Groeb Farms, Inc. | 2011-2012 |

---

**16. Spouses and Former Spouses**

None
 If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

---

**17. Environmental Information**.

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

None
 a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
 b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
 c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

---

**18 . Nature, location and name of business**

None
☐ a. *If the debtor is an individual*, list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing

executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|------|------|------|------|------|
| See SOFA 18a Attachment | 38-2778390 | Various | Food Processing - Honey | Various |

None ☑  b.  Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

      NAME                         ADDRESS

---

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case.  A debtor who has not been in business within those six years should go directly to the signature page.)*

---

**19.  Books, records and financial statements**

None ☐  a.  List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

      NAME AND ADDRESS                       DATES SERVICES RENDERED

  See SOFA 19a Attachment                        2008 - Current

None ☐  b.  List all firms or individuals who within **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|------|------|------|
| Plante Moran | 3434 Granite Circle Toledo, OH 43617 | 2007 - Current |

None ☑ c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor.  If any of the books of account and records are not available, explain.

NAME                                                  ADDRESS


None ☐ d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

NAME AND ADDRESS                                      DATE ISSUED

See SOFA 19d Attachment

---

**20.  Inventories**

None ☐ a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

See SOFA 20a Attachment for further details

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF  INVENTORY (Specify cost, market or other basis) |
|---|---|---|
| 09/30/2013 | Cullen Brown / Doug Kluthe | $9,000,0000 |
| 08/31/2013 | Cullen Brown / Doug Kluthe | $13,100,000 |

None ☐ b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| 09/30/2013 | Ryan Shepherd, 10464 Bryan Hwy, Onsted, MI 49265 |
| 08/31/2013 | Ryan Shepherd, 10464 Bryan Hwy, Onsted, MI 49265 |

---

**21 . Current Partners, Officers, Directors and Shareholders**

None ☑ a.  If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

NAME AND ADDRESS          NATURE OF INTEREST     PERCENTAGE OF INTEREST


None ☐ b.   If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| See SOFA 21 Attachment | Various | Various |

---

**22 . Former partners, officers, directors and shareholders**

None    a.  If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

        NAME                            ADDRESS           DATE OF WITHDRAWAL

None ☐   b.  If the debtor is a corporation, list all officers or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

            NAME AND ADDRESS           TITLE              DATE OF TERMINATION
            See SOFA 22b Attachment         Various

---

**23 . Withdrawals from a partnership or distributions by a corporation**

None   If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

            NAME & ADDRESS                       AMOUNT OF MONEY
            OF RECIPIENT,            DATE AND PURPOSE     OR DESCRIPTION
            RELATIONSHIP TO DEBTOR    OF WITHDRAWAL        AND VALUE OF PROPERTY

---

**24. Tax Consolidation Group.**

None   If the debtor is a corporation, list the name and federal taxpayer-identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

        NAME OF PARENT CORPORATION      TAXPAYER-IDENTIFICATION NUMBER (EIN)

---

**25. Pension Funds.**

None ☑  If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

        NAME OF PENSION FUND         TAXPAYER-IDENTIFICATION NUMBER (EIN)

\*   \*   \*   \*   \*   \*

*[If completed by an individual or individual and spouse]*

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct.

Date    10/15/2013           Signature of Debtor _____

Date _____         Signature of Joint Debtor (if any) _____

---

*[If completed on behalf of a partnership or corporation]*

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date    10/15/2013           Signature _____

Print Name and Title   _Jack M. Javid, Jr._   VP-CFO

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

___ continuation sheets attached

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

---

**DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)**

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

Conway MacKenzie, Inc.
_____      _____
Printed or Typed Name and Title, if any, of Bankruptcy Petition Preparer      Social-Security No. (Required by 11 U.S.C. § 110.)

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social-security number of the officer, principal, responsible person, or partner who signs this document.*

600 Fifth Avenue, 25th Floor
New York, NY 10020
_____
Address

_____      _10/15/13_
Signature of Bankruptcy Petition Preparer      Date

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 18 U.S.C. § 156.*

**Groeb Farms, Inc.**
**SOFA 1 Attachment**

| Amount | Source |
|---|---|
| $ 89,000,000 | 9/30/13 YTD Net Sales (8/31/13 Income Statement - Net Sales plus 9/30/13 Net Sales Ledger Balance) |
| $ 138,941,000 | 12/31/12 Income Statement - Net Sales |
| $ 145,320,000 | 12/31/11 Income Statement - Net Sales |
| 373,261,000 | Trailing 33-Month Total |

**Groeb Farms, Inc.**
**SOFA 2 Attachment**

| Amount | Source |
|---:|---|
| $856,000 | 2011 Scrap and other sales |
| $27,000 | 2011 Interest Income |
| $89,000 | 2011 Consignment income |
| $80,000 | 2011 Others |
| $1,052,000 | Total 2011 Other Income |
| | |
| $768,000 | 2012 Scrap and other sales |
| $25,000 | 2012 Interest Income |
| $44,000 | 2012 Consignment income |
| $65,000 | 2012 Others |
| $902,000 | Total 2012 Other Income |
| | |
| $171,000 | 2013 YTD Scrap and other sales |
| $5,000 | 2013 YTD Interest Income |
| $12,000 | 2013 YTD Consignment income |
| $305,000 | 2013 YTD Others |
| $5,376,000 | 2013 YTD Legal Settlements * |
| $585,000 | 2013 YTD SANBAG Settlement ** |
| $100,000 | 2013 YTD Landlord income |
| $240,000 | 2013 YTD A/P write-offs |
| $6,794,000 | Total 2013 YTD  Other Income |
| | |
| $8,748,000 | 2011 - 2013 YTD |

**\* Note:** this balance is comprised of legal settlements as a result of the following cases:

| | |
|---|---:|
| Groeb Farms, Inc. v. China Industrial Manufacturing Group, Inc. | 1,785,215 |
| Little Bee Impex / Kashmir Apiaries Exports ("Little Bee") | 1,239,025 |
| Groeb Farms, Inc. v. Brightmin Enterprise, LLC | 2,351,760 |
| 2013 YTD Legal Settlements | 5,376,000 |

**\*\* Note:** this settlement represents a eminent domain claim paid by the San Bernardino Associated Government.  The Company was forced to move from Colton to San Bernardino due to highway/railroad construction that was going to disrupt the Company's loading dock.

Groeb Farms, Inc.
SOFA 3b Attachment

| Name of Creditor | Address | City | State | Zip | Country | Date of Payment | Amount Paid | Amount Still Owed |
|---|---|---|---|---|---|---|---|---|
| FOLEY & LARDNER LLP | 777 E. WISCONSIN AVE. | MILWAUKEE | WI | 53202-5306 | USA | 9/27/2013 | 125,000 | 0 |
| KURTZMANN CARSON CONSULTANTS LLC | 599 LEXINGTON AVE 39TH FLOOR | NEW YORK | NY | 10022 | USA | 9/27/2013 | 15,000 | 0 |
| FREDRIKSON & BYRON, P.A. | P.O. BOX 1484 | MINNEAPOLIS, | MN | 55480-1484 | USA | 9/27/2013 | 38,969 | 0 |
| SARAHIMPEX | 969 REVERE DR. | HILL SIDE | NJ | 7205 | USA | 9/26/2013 | 111,573 | 0 |
| CONWAY MACKENZIE | 401 SOUTH OLD WOODWARD AVE SUITE 340 | BIRMINGHAM | MI | 48009 | USA | 9/26/2013 | 50,000 | 0 |
| HOULIHAN LOKEY CAPITAL, INC. | ACCOUNTS RECEIVABLE DEPT 10250 CONSTELLATION BLVD. 5TH FLOOR | LOS ANGELES | CA | 90067 | USA | 9/26/2013 | 58,137 | 0 |
| DELTA FOOD INTERNATIONAL INC. | 7056 ARCHIBALD AVE SUITE 102-158 | CORONA | CA | 92880 | USA | 9/26/2013 | 143,121 | 0 |
| DELOITTE TAX LLP | PO BOX 2079 | CAROL STREAM | IL | 60132-2079 | USA | 9/26/2013 | 10,000 | 0 |
| BEES BROTHERS LLC | 9130 S. Dadeland Blvd., Suite 1600 | Miami | FL | 33156 | USA | 9/26/2013 | 274,712 | 0 |
| THE CRAFT AGENCY, INC | 2533 SPRING ARBOR RD PO BOX 1187 | JACKSON | MI | 49204-1187 | USA | 9/25/2013 | 34,189 | 0 |
| SUNLAND TRADING, INC. | P.O. BOX 996 | NEW CANAAN | CT | 6840 | USA | 9/25/2013 | 123,835 | 0 |
| MOTOR CARRIER SERVICE, INC. | P.O. BOX 72530 | CLEVELAND | OH | 44192 | USA | 9/24/2013 | 13,338 | 0 |
| RALEY INDUSTRIAL SALES, LLC | 6063 PEACHTREE PARKWAY SUITE 102-B | NORCROSS | GA | 30092 | USA | 9/24/2013 | 30,145 | 0 |
| CONWAY MACKENZIE | 401 SOUTH OLD WOODWARD AVE SUITE 340 | BIRMINGHAM | MI | 48009 | USA | 9/24/2013 | 51,254 | 0 |
| SUNLAND TRADING, INC. | P.O. BOX 996 | NEW CANAAN | CT | 6840 | USA | 9/24/2013 | 259,345 | 0 |
| BASIC | HUMAN RESOURCE CONNECTION 9246 PORTAGE INDUSTRIAL DR | PORTAGE | MI | 49024 | USA | 9/23/2013 | 6,000 | 0 |
| PROGRESSIVE ACQUISTION, INC. | 14801 EMERY AVE | CLEVELAND | OH | 44135 | USA | 9/19/2013 | 10,715 | 0 |
| BERLIN PACKAGING LLC | P.O. BOX 95584 | CHICAGO | IL | 60694-5584 | USA | 9/19/2013 | 21,758 | 0 |
| BRIDGEWELL RESOURCES LLC | 12420 SE CARPENTER DRIVE | CLACKAMAS | OR | 97015 | USA | 9/19/2013 | 50,686 | 0 |
| CON-WAY FREIGHT INC. | P.O. BOX 5160 | PORTLAND | OR | 97208-5160 | USA | 9/19/2013 | 25,590 | 0 |
| THE CRAFT AGENCY, INC | 2533 SPRING ARBOR RD PO BOX 1187 | JACKSON | MI | 49204-1187 | USA | 9/19/2013 | 21,673 | 0 |
| DOUBLE S SECURITY | P.O. BOX 771721 | OCALA | FL | 34477 | USA | 9/19/2013 | 5,966 | 0 |
| ESTES FORWARDING WORLDWIDE TRUCKLOAD | P.O. BOX 26206 | RICHMOND | VA | 23260-6206 | USA | 9/19/2013 | 13,785 | 0 |
| RALEY INDUSTRIAL SALES, LLC | 6063 PEACHTREE PARKWAY SUITE 102-B | NORCROSS | GA | 30092 | USA | 9/19/2013 | 37,122 | 0 |
| SOUTHERN CALIFORNIA EDISON | P.O. BOX 300 | ROSEMEAD | CA | 91772-001 | USA | 9/19/2013 | 10,305 | 0 |
| SWEETENER SUPPLY CORP | PO BOX 848 | AURORA | IL | 60507-0848 | USA | 9/19/2013 | 11,816 | 0 |
| TRICORBRAUN | 12462 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | USA | 9/19/2013 | 18,998 | 0 |
| BEES BROTHERS LLC | 9130 S. Dadeland Blvd., Suite 1600 | Miami | FL | 33156 | USA | 9/19/2013 | 209,295 | 0 |
| BEES BROTHERS LLC | 9130 S. Dadeland Blvd., Suite 1600 | Miami | FL | 33156 | USA | 9/19/2013 | 190,268 | 0 |
| NATURAL HONEY IMPORTERS | 4806 NORTH OAKS BLVD | NORTH BRUNSWICK | NJ | 8902 | USA | 9/19/2013 | 120,655 | 0 |
| TONY LALONDE SALES PRT | P.O. BOX 42 | CLAVFT, SK | | 0 SOK 0Y0 | USA | 9/19/2013 | 89,445 | 0 |
| Lamex | 8500 NORMANDALE LAKE BLVD. SUITE 1150 | BLOOMINGTON | MN | 55437 | USA | 9/17/2013 | 378,586 | 0 |
| BEES BROTHERS LLC | 9130 S. Dadeland Blvd., Suite 1600 | Miami | FL | 33156 | USA | 9/17/2013 | 61,099 | 0 |
| BEES BROTHERS LLC | 9130 S. Dadeland Blvd., Suite 1600 | Miami | FL | 33156 | USA | 9/17/2013 | 70,535 | 0 |
| FOLEY & LARDNER LLP | 777 E. WISCONSIN AVE. | MILWAUKEE | WI | 53202-5306 | USA | 9/17/2013 | 115,000 | 0 |
| CLARK HILL | 151 SOUTH OLD WOODWARD AVE SUITE 200 | BIRMINGHAM | MI | 48009 | USA | 9/17/2013 | 8,500 | 0 |
| CONWAY MACKENZIE | 401 SOUTH OLD WOODWARD AVE SUITE 340 | BIRMINGHAM | MI | 48009 | USA | 9/17/2013 | 41,034 | 0 |
| Lamex | 8500 NORMANDALE LAKE BLVD. SUITE 1150 | BLOOMINGTON | MN | 55437 | USA | 9/16/2013 | 259,881 | 0 |
| C.M. GOETTSCHE & CO., INC. | 106 Allen Rd. | Basking Ridge | NJ | 7920 | USA | 9/16/2013 | 58,896 | 0 |
| CITROFRUT | CONSTITUCION 405 PTE | MONTERREY | Nuevo León | 0 | USA | 9/16/2013 | 77,296 | 0 |
| ACCURATE INGREDIENTS, INC. | INGREDIENT RESOURCES, INC 125 SCHMITT BLVD | FARMINGDALE | NY | 11735 | USA | 9/13/2013 | 21,608 | 0 |
| ACOSTA, INC. | P.O. BOX 281996 | ATLANTA | GA | 30384-1996 | USA | 9/13/2013 | 7,699 | 0 |
| INFUSION SALES GROUP | 183 MINEOLA BLVD | MINEOLA | NY | 11501 | USA | 9/13/2013 | 12,535 | 0 |
| MASSEY FAIR SALES INC. | 101 GREAT SOUTHWEST PARKWAY | ATLANTA | GA | 30336 | USA | 9/13/2013 | 10,318 | 0 |
| DELOITTE TAX LLP | PO BOX 2079 | CAROL STREAM | IL | 60132-2079 | USA | 9/13/2013 | 10,000 | 0 |
| Lamex | 8500 NORMANDALE LAKE BLVD. SUITE 1150 | BLOOMINGTON | MN | 55437 | USA | 9/13/2013 | 134,347 | 0 |
| CITROFRUT | CONSTITUCION 405 PTE | MONTERREY | Nuevo León | 0 | MEXICO | 9/13/2013 | 215,406 | 0 |
| FOLEY & LARDNER LLP | 777 E. WISCONSIN AVE. | MILWAUKEE | WI | 53202-5306 | USA | 9/13/2013 | 125,000 | 0 |
| GASTRONOMIA EMPRESARIAL DEL CENTRO SA DE CV | ZITACUARO #402 COL. MICHOACAN | LEON | GTO | CP37240 | MEXICO | 9/12/2013 | 61,440 | 0 |
| GOLDEN BOY FOODS INC. | 30 CITIZEN COURT | MARKHAM | ONTARIO | LGG 1C4 | CANADA | 9/12/2013 | 39,399 | 0 |
| AMERICAN EXPRESS | P.O. BOX 360001 | FORT LAUDERDALE | FL | 33336-0001 | USA | 9/11/2013 | 6,381 | 0 |
| FLAHERTY, INC | 9047 TERMINAL | SKOKIE | IL | 60077 | USA | 9/11/2013 | 6,135 | 0 |
| WHITEBOARD COMMUNICATIONS,LLC | 9653MONTGOMERY ROAD SUITE 200 | CINCINNATI | OH | 45242 | USA | 9/11/2013 | 8,000 | 0 |
| Lamex | 8500 NORMANDALE LAKE BLVD. SUITE 1150 | BLOOMINGTON | MN | 55437 | USA | 9/11/2013 | 247,869 | 0 |
| FOLEY & LARDNER LLP | 777 E. WISCONSIN AVE. | MILWAUKEE | WI | 53202-5306 | USA | 9/11/2013 | 25,000 | 0 |
| CONWAY MACKENZIE | 401 SOUTH OLD WOODWARD AVE SUITE 340 | BIRMINGHAM | MI | 48009 | USA | 9/11/2013 | 34,083 | 0 |
| ECOTRADE INTERNATIONAL INC | 2268 E BEACHCOMBER DR | GILBERT | AZ | 85234 | USA | 9/11/2013 | 58,451 | 0 |
| CITROFRUT | CONSTITUCION 405 PTE | MONTERREY | Nuevo León | 0 | MEXICO | 9/11/2013 | 76,384 | 0 |
| BEES BROTHERS LLC | 9130 S. Dadeland Blvd., Suite 1600 | Miami | FL | 33156 | USA | 9/11/2013 | 134,590 | 0 |
| CON-WAY FREIGHT INC. | P.O. BOX 5160 | PORTLAND | OR | 97208-5160 | USA | 9/10/2013 | 13,484 | 0 |
| THE CRAFT AGENCY, INC | 2533 SPRING ARBOR RD PO BOX 1187 | JACKSON | MI | 49204-1187 | USA | 9/10/2013 | 28,659 | 0 |
| RALEY INDUSTRIAL SALES, LLC | 6063 PEACHTREE PARKWAY SUITE 102-B | NORCROSS | GA | 30092 | USA | 9/10/2013 | 19,091 | 0 |
| SERCOMBE TRUCKING CO. | 3001 SHIRLEY DR. | JACKSON | MI | 49201 | USA | 9/10/2013 | 6,288 | 0 |
| TRICORBRAUN | 12462 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | USA | 9/10/2013 | 10,879 | 0 |
| TRINITY LOGISTICS INC | 50 FALLON AVENUE | BALTIMORE | MD | 21264-2702 | USA | 9/10/2013 | 8,500 | 0 |
| FOLEY & LARDNER LLP | 777 E. WISCONSIN AVE. | MILWAUKEE | WI | 53202-5306 | USA | 9/10/2013 | 17,086 | 0 |
| C.M. GOETTSCHE & CO., INC. | 106 Allen Rd. | Basking Ridge | NJ | 7920 | USA | 9/10/2013 | 58,896 | 0 |
| UNIPRO FOODSERVICE, INC. | P.O. BOX 405762 | ATLANTA | GA | 30384-5762 | USA | 9/9/2013 | 93,023 | 0 |
| STEVE E. PARK APIARIES. INC. | 415 S. MONTANA ST. | FAIRVIEW | MT | 59221 | USA | 9/6/2013 | 84,779 | 0 |
| CITROFRUT | CONSTITUCION 405 PTE | MONTERREY | Nuevo León | 0 | MEXICO | 9/6/2013 | 181,147 | 0 |
| Lamex | 8500 NORMANDALE LAKE BLVD. SUITE 1150 | BLOOMINGTON | MN | 55437 | USA | 9/6/2013 | 255,753 | 0 |
| AMERICAN EXPRESS | P.O. BOX 360001 | FORT LAUDERDALE | FL | 33336-0001 | USA | 9/5/2013 | 13,474 | 0 |
| AVTEX | 3500 AMERICAN BLVD. WEST SUITE 350 | BLOOMINGTON | MN | 55431 | USA | 9/5/2013 | 7,314 | 0 |
| BERLIN PACKAGING LLC | P.O. BOX 95584 | CHICAGO | IL | 60694-5584 | USA | 9/5/2013 | 36,429 | 0 |
| BRIDGEWELL RESOURCES LLC | 12420 SE CARPENTER DRIVE | CLACKAMAS | OR | 97015 | USA | 9/5/2013 | 46,244 | 0 |
| CAMBRIDGE TOWNSHIP | 9990 W. M50 | ONSTED | MI | 49265 | USA | 9/5/2013 | 13,385 | 0 |
| CONSUMERS ENERGY | LANSING | LANSING | MI | 48937-0001 | USA | 9/5/2013 | 7,733 | 0 |
| CON-WAY FREIGHT INC. | P.O. BOX 5160 | PORTLAND | OR | 97208-5160 | USA | 9/5/2013 | 14,882 | 0 |
| THE CRAFT AGENCY, INC | 2533 SPRING ARBOR RD PO BOX 1187 | JACKSON | MI | 49204-1187 | USA | 9/5/2013 | 14,571 | 0 |
| DOUBLE S SECURITY | P.O. BOX 771721 | OCALA | FL | 34477 | USA | 9/5/2013 | 5,966 | 0 |
| FORT DEARBORN CO. | DEPT CH 16593 | PALATINE | IL | 60055-6593 | USA | 9/5/2013 | 13,611 | 0 |
| GE CAPITAL | P.O. BOX 642555 | PITTSBURGH | PA | 15264-2555 | USA | 9/5/2013 | 11,863 | 0 |
| INDUSTRIAL CONTAINER SERVICES | 871 S. BRAZOSPORT BLVD. | CLUTE | TX | 77531 | USA | 9/5/2013 | 12,230 | 0 |
| LEFORE APIARIES | 53588 W. CROCKETT RD. | MILTON-FREEWATER | OR | 97862 | USA | 9/5/2013 | 89,578 | 0 |

Groeb Farms, Inc.
SOFA 3b Attachment

| Name of Creditor | Address | City | State | Zip | Country | Date of Payment | Amount Paid | Amount Still Owed |
|---|---|---|---|---|---|---|---|---|
| RALEY INDUSTRIAL SALES, LLC | 6063 PEACHTREE PARKWAY SUITE 102-B | NORCROSS | GA | 30092 | USA | 9/5/2013 | 35,040 | 0 |
| RHINO CONTAINER | 3401 ETIWANDA AVE. UNIT #731-A | MIRA LOMA, | CA | 91752 | USA | 9/5/2013 | 6,051 | 0 |
| SPECIALTY PRODUCTS & TECH, INC | 10924 LEAPING DEER LANE | EDEN PRAIRIE | MN | 55344 | USA | 9/5/2013 | 10,656 | 0 |
| TRICORBRAUN | 12462 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | USA | 9/5/2013 | 15,612 | 0 |
| TRINITY LOGISTICS INC | 50 FALLON AVENUE | BALTIMORE | MD | 21264-2702 | USA | 9/5/2013 | 8,258 | 0 |
| FOLEY & LARDNER LLP | 777 E. WISCONSIN AVE. | MILWAUKEE | WI | 53202-5306 | USA | 9/5/2013 | 25,000 | 0 |
| CONWAY MACKENZIE | 401 SOUTH OLD WOODWARD AVE SUITE 340 | BIRMINGHAM | MI | 48009 | USA | 9/5/2013 | 59,937 | 0 |
| BEES BROTHERS LLC | 9130 S. Oadeland Blvd., Suite 1600 | Miami | FL | 33156 | USA | 9/5/2013 | 124,658 | 0 |
| BEES BROTHERS LLC | 9130 S. Oadeland Blvd., Suite 1600 | Miami | FL | 33156 | USA | 9/5/2013 | 61,099 | 0 |
| TONY LALONDE SALES PRT | P.O. BOX 42 | CLAVET, SK | | 0 S0K 0Y0 | USA | 9/5/2013 | 90,025 | 0 |
| DELTA FOOD INTERNATIONAL INC. | 7056 ARCHIBALD AVE SUITE 102-158 | CORONA | CA | 92880 | USA | 9/5/2013 | 66,456 | 0 |
| NATURAL HONEY IMPORTERS | 4806 NORTH OAKS BLVD | NORTH BRUNSWICK | NJ | 8903 | USA | 9/5/2013 | 73,547 | 0 |
| LITTLE BEE | G.T. ROAD DORAHA-141421 | LUDHIANA, PUNJAB | | 0 | USA | 9/4/2013 | 223,125 | 0 |
| MIEL NORTENA S DE RL DE CV | AV 6 DE MAYO #4285 COL GUADALUPE VICTORIA CP31680, CD | CUAUHTEMOC | CHIH | 0 | USA | 9/4/2013 | 59,136 | 0 |
| HERMES HONEY, S.A. de C.V. | LA TINAJA, EL LLANO | AQUASCALIENTES | MEX | 0 | USA | 9/3/2013 | 75,951 | 0 |
| GT 94 LP | 9171 WILSHIRE BLVD. SUITE 400 | BEVERLY HILLS | CA | 90210-5516 | USA | 8/30/2013 | 33,328 | 0 |
| OLESNANIK FAMILY LIVING TRUST | 5100 BAGGINS HILL RD | TEMPLETON | CA | 93485 | USA | 8/30/2013 | 10,000 | 0 |
| UNITED BANK & TRUST-TRUSTEE | ERNEST L GROEB JR. TRUST B P.O. BOX 248 | TECUMSEH | MI | 49286 | USA | 8/30/2013 | 8,113 | 0 |
| CLOVER VALLEY HONEY | 11459 HWY 16 | SAVAGE | MT | 59262 | USA | 8/30/2013 | 65,540 | 0 |
| CON-WAY FREIGHT INC. | P.O. BOX 5160 | PORTLAND | OR | 97208-5160 | USA | 8/30/2013 | 13,654 | 0 |
| THE CRAFT AGENCY, INC | 2533 SPRING ARBOR RD PO BOX 1187 | JACKSON | MI | 49204-1187 | USA | 8/30/2013 | 25,052 | 0 |
| ESTES FORWARDING WORLDWIDE TRUCKLOAD | P.O. BOX 26206 | RICHMOND | VA | 23260-6206 | USA | 8/30/2013 | 13,349 | 0 |
| MELROSE TRUST | 15152 AVE 88 | PIXLEY | CA | 93256 | USA | 8/30/2013 | 89,186 | 0 |
| MILLER CHEVALIER | 655 FIFTEENTH STREET | WASHINGTON | DC | 20005 | USA | 8/30/2013 | 6,186 | 0 |
| ORTHODOX UNION | ACCOUNTS RECEIVABLE DEPT ELEVEN BROADWAY | NEW YORK CITY | NY | 10004 | USA | 8/30/2013 | 7,725 | 0 |
| RALEY INDUSTRIAL SALES, LLC | 6063 PEACHTREE PARKWAY SUITE 102-B | NORCROSS | GA | 30092 | USA | 8/30/2013 | 20,612 | 0 |
| SERCOMBE TRUCKING CO. | 3001 SHIRLEY DR. | JACKSON | MI | 49201 | USA | 8/30/2013 | 6,532 | 0 |
| TRICORBRAUN | 12462 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | USA | 8/30/2013 | 18,476 | 0 |
| TRINITY LOGISTICS INC | 50 FALLON AVENUE | BALTIMORE | MD | 21264-2702 | USA | 8/30/2013 | 6,893 | 0 |
| PAYCOR | 644 Linn Street; Suite 200 | Cincinnati | OH | 45203 | USA | 8/30/2013 | 91,560 | 0 |
| HOULIHAN LOKEY CAPITAL, INC. | ACCOUNTS RECEIVABLE DEPT 10250 CONSTELLATION BLVD. 5TH FLOOR | LOS ANGELES | CA | 90067 | USA | 8/30/2013 | 54,963 | 0 |
| CONWAY MACKENZIE | 401 SOUTH OLD WOODWARD AVE SUITE 340 | BIRMINGHAM | MI | 48009 | USA | 8/30/2013 | 41,585 | 0 |
| DELTA FOOD INTERNATIONAL INC. | 7056 ARCHIBALD AVE SUITE 102-158 | CORONA | CA | 92880 | USA | 8/30/2013 | 65,740 | 0 |
| PAYCOR | 644 Linn Street; Suite 200 | Cincinnati | OH | 45203 | USA | 8/28/2013 | 87,507 | 0 |
| PAYCOR | 644 Linn Street; Suite 200 | Cincinnati | OH | 45203 | USA | 8/28/2013 | 88,891 | 0 |
| PAYCOR | 644 Linn Street; Suite 200 | Cincinnati | OH | 45203 | USA | 8/28/2013 | 88,573 | 0 |
| PAYCOR | 644 Linn Street; Suite 200 | Cincinnati | OH | 45203 | USA | 8/28/2013 | 91,062 | 0 |
| C.M. GOETTSCHE & CO., INC. | 106 Allen Rd. | Basking Ridge | NJ | 7920 | USA | 8/28/2013 | 59,924 | 0 |
| ACJ & ASSOCIATES, LLC | 1019 E. OVERLAND ROAD | APPLETON | WI | 54911 | USA | 8/26/2013 | 7,986 | 0 |
| BLUE CROSS & BLUE SHIELD OF MI | P.O. BOX 674416 | DETROIT | MI | 48267-4416 | USA | 8/26/2013 | 37,718 | 0 |
| BERLIN PACKAGING LLC | P.O. BOX 95584 | CHICAGO | IL | 60694-5584 | USA | 8/26/2013 | 18,170 | 0 |
| BRIDGEWELL RESOURCES LLC | 12420 SE CARPENTER DRIVE | CLACKAMAS | OR | 97015 | USA | 8/26/2013 | 46,244 | 0 |
| ESTES FORWARDING WORLDWIDE TRUCKLOAD | P.O. BOX 26206 | RICHMOND | VA | 23260-6206 | USA | 8/26/2013 | 18,776 | 0 |
| SBC TAX COLLECTOR | 172 W. THIRD ST, FIRST FLOOR | SAN BERNARDINO | CA | 92415-0360 | USA | 8/26/2013 | 30,303 | 0 |
| ARVCO CONTAINER CORP | 845 GIBSON STREET | KALAMAZOO | MI | 49001 | USA | 8/23/2013 | 11,469 | 0 |
| BERLIN PACKAGING LLC | P.O. BOX 95584 | CHICAGO | IL | 60694-5584 | USA | 8/23/2013 | 28,578 | 0 |
| THE CRAFT AGENCY, INC | 2533 SPRING ARBOR RD PO BOX 1187 | JACKSON | MI | 49204-1187 | USA | 8/23/2013 | 13,093 | 0 |
| DOUBLE S SECURITY | P.O. BOX 771721 | OCALA | FL | 34477 | USA | 8/23/2013 | 6,179 | 0 |
| RALEY INDUSTRIAL SALES, LLC | 6063 PEACHTREE PARKWAY SUITE 102-B | NORCROSS | GA | 30092 | USA | 8/23/2013 | 15,990 | 0 |
| SERCOMBE TRUCKING CO. | 3001 SHIRLEY DR. | JACKSON | MI | 49201 | USA | 8/23/2013 | 8,945 | 0 |
| SPECIALTY PRODUCTS & TECH, INC | 10924 LEAPING DEER LANE | EDEN PRAIRIE | MN | 55344 | USA | 8/23/2013 | 39,390 | 0 |
| TRICORBRAUN | 12462 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | USA | 8/23/2013 | 23,856 | 0 |
| TRINITY LOGISTICS INC | 50 FALLON AVENUE | BALTIMORE | MD | 21264-2702 | USA | 8/23/2013 | 8,263 | 0 |
| TSCHIDA HONEY FARMS | 5 DELBERT COLLINS RD. | HAINES CITY | FL | 33844 | USA | 8/23/2013 | 7,662 | 0 |
| FOLEY & LARDNER LLP | 777 E. WISCONSIN AVE. | MILWAUKEE | WI | 53202-5306 | USA | 8/23/2013 | 50,000 | 0 |
| BEES BROTHERS LLC | 9130 S. Oadeland Blvd., Suite 1600 | Miami | FL | 33156 | USA | 8/23/2013 | 68,336 | 0 |
| Lamex | 8500 NORMANDALE LAKE BLVD. SUITE 1150 | BLOOMINGTON | MN | 55437 | USA | 8/23/2013 | 130,313 | 0 |
| DELTA FOOD INTERNATIONAL INC. | 7056 ARCHIBALD AVE SUITE 102-158 | CORONA | CA | 92880 | USA | 8/23/2013 | 70,166 | 0 |
| CONWAY MACKENZIE | 401 SOUTH OLD WOODWARD AVE SUITE 340 | BIRMINGHAM | MI | 48009 | USA | 8/21/2013 | 41,016 | 0 |
| GOLDEN BOY FOODS INC. | 30 CITIZEN COURT | MARKHAM, ONTARIO | | 0 L6G 1C4 | USA | 8/21/2013 | 39,522 | 0 |
| INTERTEK FOOD SERVICES GmbH | Olof-Palme-Stra⬥e 8 28719 Bremen | | | 0 | 0 | 8/21/2013 | 5,862 | 0 |
| ARVCO CONTAINER CORP | 845 GIBSON STREET | KALAMAZOO | MI | 49001 | USA | 8/20/2013 | 8,089 | 0 |
| BLUE CROSS & BLUE SHIELD OF MI | P.O. BOX 674416 | DETROIT | MI | 48267-4416 | USA | 8/20/2013 | 20,854 | 0 |
| CLOVER VALLEY HONEY | 11459 HWY 16 | SAVAGE | MT | 59262 | USA | 8/20/2013 | 88,574 | 0 |
| CON-WAY FREIGHT INC. | P.O. BOX 5160 | PORTLAND | OR | 97208-5160 | USA | 8/20/2013 | 20,133 | 0 |
| THE CRAFT AGENCY, INC | 2533 SPRING ARBOR RD PO BOX 1187 | JACKSON | MI | 49204-1187 | USA | 8/20/2013 | 60,782 | 0 |
| ESTES FORWARDING WORLDWIDE TRUCKLOAD | P.O. BOX 26206 | RICHMOND | VA | 23260-6206 | USA | 8/20/2013 | 27,785 | 0 |
| Jeff Hanna | PO Box 154 | Coleharbor | ND | 58531 | USA | 8/20/2013 | 89,625 | 0 |
| PENSKE TRUCK LEASING CO, LP | P.O. BOX 7429 | PASADENA | CA | 91109-7429 | USA | 8/20/2013 | 6,823 | 0 |
| PRATT CORRUGATED HOLDINGS | P.O.BOX 933949 | ATLANTA | GA | 31193-3949 | USA | 8/20/2013 | 21,680 | 0 |
| SERCOMBE TRUCKING CO. | 3001 SHIRLEY DR. | JACKSON | MI | 49201 | USA | 8/20/2013 | 8,755 | 0 |
| SOUTHERN CALIFORNIA EDISON | P.O. BOX 300 | ROSEMEAD | CA | 91772-001 | USA | 8/20/2013 | 10,067 | 0 |
| TRICORBRAUN | 12462 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | USA | 8/20/2013 | 23,082 | 0 |
| WHITEBOARD COMMUNICATIONS,LLC | 9653MONTGOMERY ROAD SUITE 200 | CINCINNATI | OH | 45242 | USA | 8/20/2013 | 8,500 | 0 |
| FOLEY & LARDNER LLP | 777 E. WISCONSIN AVE. | MILWAUKEE | WI | 53202-5306 | USA | 8/19/2013 | 20,000 | 0 |
| SUNLAND TRADING, INC. | P.O. BOX 996 | NEW CANAAN | CT | 6840 | USA | 8/19/2013 | 115,211 | 0 |
| Lamex | 8500 NORMANDALE LAKE BLVD. SUITE 1150 | BLOOMINGTON | MN | 55437 | USA | 8/19/2013 | 131,803 | 0 |
| FOLEY & LARDNER LLP | 777 E. WISCONSIN AVE. | MILWAUKEE | WI | 53202-5306 | USA | 8/16/2013 | 30,000 | 0 |
| CONEX TRADING COMPANY, INC. | 585C Rio Grande Drive | GRAND JUNCTION | CO | 81501 | USA | 8/16/2013 | 65,504 | 0 |
| Lamex | 8500 NORMANDALE LAKE BLVD. SUITE 1150 | BLOOMINGTON | MN | 55437 | USA | 8/16/2013 | 137,414 | 0 |
| TONY LALONDE SALES PRT | P.O. BOX 42 | CLAVET, SK | | 0 S0K 0Y0 | USA | 8/16/2013 | 89,466 | 0 |
| SUNLAND TRADING, INC. | P.O. BOX 996 | NEW CANAAN | CT | 6840 | USA | 8/16/2013 | 68,042 | 0 |
| HERMES HONEY, S.A. de C.V. | LA TINAJA, EL LLANO | AQUASCALIENTES | MEX | 0 | USA | 8/15/2013 | 75,902 | 0 |
| BEES BROTHERS LLC | 9130 S. Oadeland Blvd., Suite 1600 | Miami | FL | 33156 | USA | 8/15/2013 | 68,987 | 0 |
| Lamex | 8500 NORMANDALE LAKE BLVD. SUITE 1150 | BLOOMINGTON | MN | 55437 | USA | 8/14/2013 | 136,007 | 0 |

**Groeb Farms, Inc.**
**SOFA 3b Attachment**

| Name of Creditor | Address | City | State | Zip | Country | Date of Payment | Amount Paid | Amount Still Owed |
|---|---|---|---|---|---|---|---|---|
| C.M. GOETTSCHE & CO., INC. | 106 Allen Rd. | Basking Ridge | NJ | 7920 | USA | 8/14/2013 | 59,924 | 0 |
| BERLIN PACKAGING LLC | P.O. BOX 95584 | CHICAGO | IL | 60694-5584 | USA | 8/13/2013 | 19,430 | 0 |
| BUSY BEE APIARY | 12755 COUNTY ROAD #352 | SIDNEY | MT | 59270 | USA | 8/13/2013 | 90,530 | 0 |
| CLOVER VALLEY HONEY | 11459 HWY 16 | SAVAGE | MT | 59262 | USA | 8/13/2013 | 88,451 | 0 |
| CON-WAY FREIGHT INC. | P.O. BOX 5160 | PORTLAND | OR | 97208-5160 | USA | 8/13/2013 | 13,027 | 0 |
| THE CRAFT AGENCY, INC | 2533 SPRING ARBOR RD PO BOX 1187 | JACKSON | MI | 49204-1187 | USA | 8/13/2013 | 14,289 | 0 |
| ESTES FORWARDING WORLDWIDE TRUCKLOAD | P.O. BOX 26206 | RICHMOND | VA | 23260-6206 | USA | 8/13/2013 | 23,426 | 0 |
| MIKE HANNA | BOX 113 | COLFHARBOR | ND | 58531 | USA | 8/13/2013 | 90,143 | 0 |
| RALEY INDUSTRIAL SALES, LLC | 6063 PEACHTREE PARKWAY SUITE 102-B | NORCROSS | GA | 30092 | USA | 8/13/2013 | 23,961 | 0 |
| RHINO CONTAINER | 3401 ETIWANDA AVE. UNIT #731-A | MIRA LOMA, | CA | 91752 | USA | 8/13/2013 | 6,459 | 0 |
| SERCOMBE TRUCKING CO. | 3001 SHIRLEY DR. | JACKSON | MI | 49201 | USA | 8/13/2013 | 6,741 | 0 |
| SLOAN SALES, INC. | P.O. BOX ONE | LYNNFIELD | MA | 01940-0001 | USA | 8/13/2013 | 16,225 | 0 |
| TRICORBRAUN | 12462 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | USA | 8/13/2013 | 37,960 | 0 |
| TRINITY LOGISTICS INC | 50 FALLON AVENUE | BALTIMORE | MD | 21264-2702 | USA | 8/13/2013 | 12,230 | 0 |
| UNIPRO FOODSERVICE, INC. | P.O. BOX 405762 | ATLANTA | GA | 30384-5762 | USA | 8/13/2013 | 9,375 | 0 |
| CONWAY MACKENZIE | 401 SOUTH OLD WOODWARD AVE SUITE 340 | BIRMINGHAM | MI | 48009 | USA | 8/13/2013 | 41,484 | 0 |
| AMERICAN EXPRESS | P.O. BOX 360001 | FORT LAUDERDALE | FL | 33336-0001 | USA | 8/12/2013 | 16,470 | 0 |
| BRIDGEWELL RESOURCES LLC | 12420 SE CARPENTER DRIVE | CLACKAMAS | OR | 97015 | USA | 8/12/2013 | 48,627 | 0 |
| JIMBO'S JUMBOS | PO BOX 465 | EDENTON | NC | 27932 | USA | 8/12/2013 | 31,684 | 0 |
| WHITEBOARD COMMUNICATIONS,LLC | 9653MONTGOMERY ROAD SUITE 200 | CINCINNATI | OH | 45242 | USA | 8/12/2013 | 8,000 | 0 |
| SUNLAND TRADING, INC. | P.O. BOX 996 | NEW CANAAN | CT | 6840 | USA | 8/12/2013 | 63,513 | 0 |
| BUSY BEE APIARY | 12755 COUNTY ROAD #352 | SIDNEY | MT | 59270 | USA | 8/9/2013 | 88,788 | 0 |
| FOLEY & LARDNER LLP | 777 E. WISCONSIN AVE. | MILWAUKEE | WI | 53202-5306 | USA | 8/9/2013 | 15,000 | 0 |
| DELTA FOOD INTERNATIONAL INC. | 7056 ARCHIBALD AVE SUITE 102-158 | CORONA | CA | 92880 | USA | 8/9/2013 | 70,145 | 0 |
| BEES BROTHERS LLC | 9130 S. Dadeland Blvd., Suite 1600 | Miami | FL | 33156 | USA | 8/9/2013 | 69,516 | 0 |
| Lamex | 8500 NORMANDALE LAKE BLVD. SUITE 1150 | BLOOMINGTON | MN | 55437 | USA | 8/9/2013 | 136,317 | 0 |
| SUNLAND TRADING, INC. | P.O. BOX 996 | NEW CANAAN | CT | 6840 | USA | 8/7/2013 | 60,277 | 0 |
| PROGRESSIVE ACQUSITION, INC. | 14801 EMERY AVE | CLEVELAND | OH | 44135 | USA | 8/6/2013 | 10,715 | 0 |
| BEECHWOOD ADVISORY GROUP INC | 5 TANGLEWOOD COURT | HAWTHORN WOODS | IL | 60047 | USA | 8/6/2013 | 8,141 | 0 |
| BERUN PACKAGING LLC | P.O. BOX 95584 | CHICAGO | IL | 60694-5584 | USA | 8/6/2013 | 14,130 | 0 |
| CLOVER VALLEY HONEY | 11459 HWY 16 | SAVAGE | MT | 59262 | USA | 8/6/2013 | 89,513 | 0 |
| CONSUMERS ENERGY | LANSING | LANSING | MI | 48937-0001 | USA | 8/6/2013 | 8,339 | 0 |
| CON-WAY FREIGHT INC. | P.O. BOX 5160 | PORTLAND | OR | 97208-5160 | USA | 8/6/2013 | 9,975 | 0 |
| THE CRAFT AGENCY, INC | 2533 SPRING ARBOR RD PO BOX 1187 | JACKSON | MI | 49204-1187 | USA | 8/6/2013 | 25,052 | 0 |
| DOUBLE S SECURITY | P.O. BOX 771721 | OCALA | FL | 34477 | USA | 8/6/2013 | 5,966 | 0 |
| ESTES FORWARDING WORLDWIDE TRUCKLOAD | P.O. BOX 26206 | RICHMOND | VA | 23260-6206 | USA | 8/6/2013 | 15,786 | 0 |
| JETRO / RESTAURANT DEPOT | 133-11 20TH AVENUE | COLLEGE POINT, | NY | 11356 | USA | 8/6/2013 | 38,199 | 0 |
| PACKAGING CORPORATION OF AMERICA | 36596 TREASURY CENTER | CHICAGO | IL | 60694-6500 | USA | 8/6/2013 | 6,108 | 0 |
| RALEY INDUSTRIAL SALES, LLC | 6063 PEACHTREE PARKWAY SUITE 102-B | NORCROSS | GA | 30092 | USA | 8/6/2013 | 37,932 | 0 |
| SERCOMBE TRUCKING CO. | 3001 SHIRLEY DR. | JACKSON | MI | 49201 | USA | 8/6/2013 | 10,000 | 0 |
| SONOCO PRODUCTS CO | 91218 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | USA | 8/6/2013 | 8,751 | 0 |
| SPECIALTY PRODUCTS & TECH, INC | 10924 LEAPING DEER LANE | EDEN PRAIRIE | MN | 55344 | USA | 8/6/2013 | 17,280 | 0 |
| SWEETENER SUPPLY CORP | PO BOX 848 | AURORA | IL | 60507-0848 | USA | 8/6/2013 | 12,990 | 0 |
| TRICORBRAUN | 12462 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | USA | 8/6/2013 | 11,310 | 0 |
| CONWAY MACKENZIE | 401 SOUTH OLD WOODWARD AVE SUITE 340 | BIRMINGHAM | MI | 48009 | USA | 8/6/2013 | 20,164 | 0 |
| HERMES HONEY, S.A. de C.V. | LA TINAJA, EL LLANO | AQUASCALIENTES | MEX | | 0 USA | 8/6/2013 | 75,599 | 0 |
| LITTLE BEE | G.T. ROAD DORAHA-141421 | LUDHIANA, PUNJAB | | 0 | 0 USA | 8/5/2013 | 223,125 | 0 |
| BUSY BEE APIARY | 12755 COUNTY ROAD #352 | SIDNEY | MT | 59270 | USA | 8/2/2013 | 88,853 | 0 |
| KELLER APIARIES | PO BOX 369 | WOODLAKE | CA | 93286 | USA | 8/2/2013 | 89,560 | 0 |
| RON SOFFEL | 35610 OLENDER AVE | YUCAIPA | CA | 92399 | USA | 8/2/2013 | 17,273 | 0 |
| FOLEY & LARDNER LLP | 777 E. WISCONSIN AVE. | MILWAUKEE | WI | 53202-5306 | USA | 8/2/2013 | 35,000 | 0 |
| UNIPRO FOODSERVICE, INC. | P.O. BOX 405762 | ATLANTA | GA | 30384-5762 | USA | 8/2/2013 | 82,239 | 0 |
| FOLEY & LARDNER LLP | 777 E. WISCONSIN AVE. | MILWAUKEE | WI | 53202-5306 | USA | 8/2/2013 | 100,000 | 0 |
| HOULIHAN LOKEY CAPITAL, INC. | ACCOUNTS RECEIVABLE DEPT 10250 CONSTELLATION BLVD. 5TH FLOOR | LOS ANGELES | CA | 90067 | USA | 8/2/2013 | 50,000 | 0 |
| Lamex | 8500 NORMANDALE LAKE BLVD. SUITE 1150 | BLOOMINGTON | MN | 55437 | USA | 8/2/2013 | 282,239 | 0 |
| BEES BROTHERS LLC | 9130 S. Dadeland Blvd., Suite 1600 | Miami | FL | 33156 | USA | 8/2/2013 | 69,967 | 0 |
| DELTA FOOD INTERNATIONAL INC. | 7056 ARCHIBALD AVE SUITE 102-158 | CORONA | CA | 92880 | USA | 8/2/2013 | 72,942 | 0 |
| CONWAY MACKENZIE | 401 SOUTH OLD WOODWARD AVE SUITE 340 | BIRMINGHAM | MI | 48009 | USA | 8/1/2013 | 35,000 | 0 |
| BLUE CROSS & BLUE SHIELD OF MI | P.O. BOX 674416 | DETROIT | MI | 48267-4416 | USA | 7/31/2013 | 33,219 | 0 |
| GT 94 LP | 9171 WILSHIRE BLVD. SUITE 400 | BEVERLY HILLS | CA | 90210-5516 | USA | 7/31/2013 | 33,328 | 0 |
| OLESNANIK FAMILY LIVING TRUST | 5100 BAGGINS HILL RD | TEMPLETON | CA | 93485 | USA | 7/31/2013 | 10,000 | 0 |
| UNITED BANK & TRUST-TRUSTEE | ERNEST L GROEB JR. TRUST B P.O. BOX 248 | TECUMSEH | MI | 49286 | USA | 7/31/2013 | 8,113 | 0 |
| PAYCOR | 644 Linn Street; Suite 200 | Cincinnati | OH | 45203 | USA | 7/31/2013 | 92,777 | 0 |
| PAYCOR | 644 Linn Street; Suite 200 | Cincinnati | OH | 45203 | USA | 7/31/2013 | 81,287 | 0 |
| PAYCOR | 644 Linn Street; Suite 200 | Cincinnati | OH | 45203 | USA | 7/31/2013 | 95,913 | 0 |
| PAYCOR | 644 Linn Street; Suite 200 | Cincinnati | OH | 45203 | USA | 7/31/2013 | 91,351 | 0 |
| SUNLAND TRADING, INC. | P.O. BOX 996 | NEW CANAAN | CT | 6840 | USA | 7/31/2013 | 302,765 | 0 |
| FOLEY & LARDNER LLP | 777 E. WISCONSIN AVE. | MILWAUKEE | WI | 53202-5306 | USA | 7/30/2013 | 62,773 | 0 |
| BERLIN PACKAGING LLC | P.O. BOX 95584 | CHICAGO | IL | 60694-5584 | USA | 7/26/2013 | 16,833 | 0 |
| BUSY BEE APIARY | 12755 COUNTY ROAD #352 | SIDNEY | MT | 59270 | USA | 7/26/2013 | 60,417 | 0 |
| CITY OF SAN BERNARDINO BUSINESS REGISTRATIVON DIVI | P.O. BOX 1318 | SAN BERNARDINO | CA | 92402 | USA | 7/26/2013 | 23,170 | 0 |
| FOLEY & LARDNER LLP | 777 E. WISCONSIN AVE. | MILWAUKEE | WI | 53202-5306 | USA | 7/26/2013 | 114,002 | 0 |
| INDUSTRIAL CONTAINER SERVICES | 871 S. BRAZOSPORT BLVD. | CLUTE | TX | 77531 | USA | 7/26/2013 | 7,890 | 0 |
| PRATT CORRUGATED HOLDINGS | P.O.BOX 933949 | ATLANTA | GA | 31193-3949 | USA | 7/26/2013 | 73,88 | 0 |
| BWAY CORPORATION | P.O. BOX 741163 | ATLANTA | GA | 30374-1163 | USA | 7/26/2013 | 23,052 | 0 |
| SWEETENER SUPPLY CORP | PO BOX 848 | AURORA | IL | 60507-0848 | USA | 7/26/2013 | 11,884 | 0 |
| TRICORBRAUN | 12462 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | USA | 7/26/2013 | 21,210 | 0 |
| TRINITY LOGISTICS INC | 50 FALLON AVENUE | BALTIMORE | MD | 21264-2702 | USA | 7/26/2013 | 7,763 | 0 |
| SARAHIMPEX | 969 REVERE DR. | HILL SIDE | NJ | 7205 | USA | 7/26/2013 | 55,787 | 0 |
| DELTA FOOD INTERNATIONAL INC. | 7056 ARCHIBALD AVE SUITE 102-158 | CORONA | CA | 92880 | USA | 7/26/2013 | 59,459 | 0 |
| VICENTIN SAIC SUCURSAL URUGUAY | ZONAMERICA RUTA 8 KM 17.500 EDIF. @ 3/ OF. 105 91600 | MONTEVIDEO | | 0 | 0 USA | 7/26/2013 | 63,739 | 0 |
| Lamex | 8500 NORMANDALE LAKE BLVD. SUITE 1150 | BLOOMINGTON | MN | 55437 | USA | 7/26/2013 | 206,167 | 0 |
| INTERTEK FOOD SERVICES GmbH | Olof-Palme-Stra�e 8 28719 Bremen | | 0 | 0 | 0 USA | 7/26/2013 | 7,429 | 0 |
| SUNLAND TRADING, INC. | P.O. BOX 996 | NEW CANAAN | CT | 6840 | USA | 7/26/2013 | 116,098 | 0 |
| INTERTEK FOOD SERVICES GmbH | Olof-Palme-Stra�e 8 28719 Bremen | | 0 | 0 | 0 USA | 7/25/2013 | 18,818 | 0 |

Groeb Farms, Inc.
SOFA 3b Attachment

| Name of Creditor | Address | City | State | Zip | Country | Date of Payment | Amount Paid | Amount Still Owed |
|---|---|---|---|---|---|---|---|---|
| BLUE CROSS & BLUE SHELD OF MI | P.O. BOX 674416 | DETROIT | MI | 48267-4416 | USA | 7/23/2013 | 15,490 | 0 |
| BEECHWOOD ADVISORY GROUP INC | 5 TANGLEWOOD COURT | HAWTHORN WOODS | IL | 60047 | USA | 7/23/2013 | 6,034 | 0 |
| BERLIN PACKAGING LLC | P.O. BOX 95584 | CHICAGO | IL | 60694-5584 | USA | 7/23/2013 | 8,496 | 0 |
| BUSY BEE APIARY | 12755 COUNTY ROAD #352 | SIDNEY | MT | 59270 | USA | 7/23/2013 | 28,907 | 0 |
| CON-WAY FREIGHT INC. | P.O. BOX 5160 | PORTLAND | OR | 97208-5160 | USA | 7/23/2013 | 13,556 | 0 |
| THE CRAFT AGENCY, INC | 2533 SPRING ARBOR RD PO BOX 1187 | JACKSON | MI | 49204-1187 | USA | 7/23/2013 | 6,443 | 0 |
| FOLEY & LARDNER LLP | 777 E. WISCONSIN AVE. | MILWAUKEE | WI | 53202-5306 | USA | 7/23/2013 | 32,579 | 0 |
| KELLER APIARIES | PO BOX 369 | WOODLAKE | CA | 93286 | USA | 7/23/2013 | 89,350 | 0 |
| RALEY INDUSTRIAL SALES, LLC | 6063 PEACHTREE PARKWAY SUITE 102-B | NORCROSS | GA | 30092 | USA | 7/23/2013 | 15,735 | 0 |
| RHINO CONTAINER | 3401 ETIWANDA AVE. UNIT #731-A | MIRA LOMA, | CA | 91752 | USA | 7/23/2013 | 6,641 | 0 |
| SERCOMBE TRUCKING CO. | 3001 SHIRLEY DR. | JACKSON | MI | 49201 | USA | 7/23/2013 | 9,020 | 0 |
| SOUTHERN CALIFORNIA EDISON | P.O. BOX 300 | ROSEMEAD | CA | 91772-001 | USA | 7/23/2013 | 10,796 | 0 |
| TRICORBRAUN | 12462 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | USA | 7/23/2013 | 24,270 | 0 |
| TRINITY LOGISTICS INC | 50 FALLON AVENUE | BALTIMORE | MD | 21264-2702 | USA | 7/23/2013 | 10,658 | 0 |
| WHITEBOARD COMMUNICATIONS,LLC | 9653MONTGOMERY ROAD SUITE 200 | CINCINNATI | OH | 45242 | USA | 7/23/2013 | 8,500 | 0 |
| BEES BROTHERS LLC | 9130 S. Dadeland Blvd., Suite 1600 | Miami | FL | 33156 | USA | 7/23/2013 | 194,010 | 0 |
| GOLDEN BOY FOODS INC. | 30 CITIZEN COURT | MARKHAM, ONTARIO | | 0 L6G 1C4 | USA | 7/23/2013 | 41,191 | 0 |
| CONEX TRADING COMPANY, INC. | 585C Rio Grande Drive | GRAND JUNCTION | CO | 81501 | USA | 7/22/2013 | 67,104 | 0 |
| FOLEY & LARDNER LLP | 777 E. WISCONSIN AVE. | MILWAUKEE | WI | 53202-5306 | USA | 7/19/2013 | 51,178 | 0 |
| BERLIN PACKAGING LLC | P.O. BOX 95584 | CHICAGO | IL | 60694-5584 | USA | 7/18/2013 | 24,317 | 0 |
| THE CRAFT AGENCY, INC | 2533 SPRING ARBOR RD PO BOX 1187 | JACKSON | MI | 49204-1187 | USA | 7/18/2013 | 13,093 | 0 |
| LINK TRUCKING & TRUCK SERV. | 2355 M-99 S | HOMER | MI | 49245-9711 | USA | 7/18/2013 | 6,742 | 0 |
| TRICORBRAUN | 12462 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | USA | 7/18/2013 | 7,078 | 0 |
| WASTE MANAGEMENT OF MI, INC. VENICE PARK LANDFILL | 48797 ALPHA DRIVE STE 150 | WIXOM | MI | 48393 | USA | 7/18/2013 | 8,640 | 0 |
| BUSY BEE APIARY | 12755 COUNTY ROAD #352 | SIDNEY | MT | 59270 | USA | 7/18/2013 | 60,365 | 0 |
| FOLEY & LARDNER LLP | 777 E. WISCONSIN AVE. | MILWAUKEE | WI | 53202-5306 | USA | 7/18/2013 | 61,508 | 0 |
| SARAHIMPEX | 969 REVERE DR. | HILL SIDE | NJ | 7205 | USA | 7/18/2013 | 55,787 | 0 |
| SUNLAND TRADING, INC. | P.O. BOX 996 | NEW CANAAN | CT | 6840 | USA | 7/18/2013 | 180,590 | 0 |
| FLEET ONE | 5042 LINBAR DR. | NASHVILLE | TN | 37211 | USA | 7/18/2013 | 6,000 | 0 |
| VICENTIN SAIC SUCURSAL URUGUAY | ZONAMERICA RUTA 8 KM 17.500 EDIF. @ 3/ OF. 105 91600 | MONTEVIDEO | | 0 | 0 | 7/18/2013 | 63,672 | 0 |
| GRUPO BERHFER S.A. de C.V | PRIV. 22 NO 2725 ZONA INDUSTRIAL | GUADALAJARA | JAL | 44940 | USA | 7/18/2013 | 80,355 | 0 |
| DELTA FOOD INTERNATIONAL, INC. | 7056 ARCHIBALD AVE SUITE 102-158 | CORONA | CA | 92880 | USA | 7/18/2013 | 60,418 | 0 |
| C.M. GOETTSCHE & CO., INC. | 106 Allen Rd. | Basking Ridge | NJ | 7920 | USA | 7/18/2013 | 65,372 | 0 |
| SUNLAND TRADING, INC. | P.O. BOX 996 | NEW CANAAN | CT | 6840 | USA | 7/18/2013 | 58,492 | 0 |
| NATURAL HONEY IMPORTERS | 4806 NORTH OAKS BLVD | NORTH BRUNSWICK | NJ | 8902 | USA | 7/18/2013 | 63,596 | 0 |
| Lamex | 8500 NORMANDALE LAKE BLVD. SUITE 1150 | BLOOMINGTON | MN | 55437 | USA | 7/17/2013 | 129,427 | 0 |
| CITROFRUT | CONSTITUCION 405 PTE | MONTERREY | Nuevo León | | 0 | 7/17/2013 | 56,581 | 0 |
| AMERICAN EXPRESS | P.O. BOX 360001 | FORT LAUDERDALE | FL | 33336-0001 | USA | 7/16/2013 | 9,277 | 0 |
| BEE CALM LLC | 7128 SE RIVERSEDGE ST | JUPITER | FL | 33458 | USA | 7/16/2013 | 13,650 | 0 |
| CON-WAY FREIGHT INC. | P.O. BOX 5160 | PORTLAND | OR | 97208-5160 | USA | 7/16/2013 | 8,335 | 0 |
| DADANT & COMPANY | 1913 E 17TH ST SUITE 200 | SANTA ANA | CA | 92705-8627 | USA | 7/16/2013 | 8,309 | 0 |
| DOUBLE S SECURITY | P.O. BOX 771721 | OCALA | FL | 34477 | USA | 7/16/2013 | 6,534 | 0 |
| FOLEY & LARDNER LLP | 777 E. WISCONSIN AVE. | MILWAUKEE | WI | 53202-5306 | USA | 7/16/2013 | 37,585 | 0 |
| BUSY BEE APIARY | 12755 COUNTY ROAD #352 | SIDNEY | MT | 59270 | USA | 7/16/2013 | 28,900 | 0 |
| PACKAGE GLOBAL | 929 MARINER ST | BREA | CA | 92821 | USA | 7/16/2013 | 11,261 | 0 |
| PLEX | 900 TOWER DRIVE SUITE 1400 | TROY | MI | 48098-2822 | USA | 7/16/2013 | 18,225 | 0 |
| RALEY INDUSTRIAL SALES, LLC | 6063 PEACHTREE PARKWAY SUITE 102-B | NORCROSS | GA | 30092 | USA | 7/16/2013 | 19,171 | 0 |
| RHINO CONTAINER | 3401 ETIWANDA AVE. UNIT #731-A | MIRA LOMA, | CA | 91752 | USA | 7/16/2013 | 5,947 | 0 |
| SERCOMBE TRUCKING CO. | 3001 SHIRLEY DR. | JACKSON | MI | 49201 | USA | 7/16/2013 | 13,814 | 0 |
| TRICORBRAUN | 12462 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | USA | 7/16/2013 | 7,430 | 0 |
| UNIPRO FOODSERVICE, INC. | P.O. BOX 405762 | ATLANTA | GA | 30384-5762 | USA | 7/16/2013 | 10,500 | 0 |
| TALBOTT'S HONEY | 100 S. BRADFORD ST. | KIMBALL | SD | 57355 | USA | 7/16/2013 | 82,400 | 0 |
| BEES BROTHERS LLC | 9130 S. Dadeland Blvd., Suite 1600 | Miami | FL | 33156 | USA | 7/15/2013 | 124,658 | 0 |
| ADVANTAGE WAYPOINT S.E. | P.O. BOX 30719 | TAMPA | FL | 33630-3719 | USA | 7/12/2013 | 10,708 | 0 |
| ADVANTAGE WAYPOINT WEST | ADVANTAGE WAYPOINT, LLC P.O. BOX 844109 | LOS ANGELES | CA | 90084-4109 | USA | 7/12/2013 | 7,703 | 0 |
| CON-WAY FREIGHT INC. | P.O. BOX 5160 | PORTLAND | OR | 97208-5160 | USA | 7/12/2013 | 8,955 | 0 |
| DADANT & COMPANY | 1913 E 17TH ST SUITE 200 | SANTA ANA | CA | 92705-8627 | USA | 7/12/2013 | 7,306 | 0 |
| GE CAPITAL | P.O. BOX 642555 | PITTSBURGH | PA | 15264-2555 | USA | 7/12/2013 | 11,843 | 0 |
| PACKAGING CORPORATION OF AMERICA | 36596 TREASURY CENTER | CHICAGO | IL | 60694-6500 | USA | 7/12/2013 | 8,165 | 0 |
| RALEY INDUSTRIAL SALES, LLC | 6063 PEACHTREE PARKWAY SUITE 102-B | NORCROSS | GA | 30092 | USA | 7/12/2013 | 19,560 | 0 |
| SPECIALTY PRODUCTS & TECH, INC | 10924 LEAPING DEER LANE | EDEN PRAIRIE | MN | 55344 | USA | 7/12/2013 | 24,864 | 0 |
| SARAHIMPEX | 969 REVERE DR. | HILL SIDE | NJ | 7205 | USA | 7/12/2013 | 55,787 | 0 |
| VICENTIN SAIC SUCURSAL URUGUAY | ZONAMERICA RUTA 8 KM 17.500 EDIF. @ 3/ OF. 105 91600 | MONTEVIDEO | | 0 | 0 | 7/12/2013 | 60,463 | 0 |
| C.M. GOETTSCHE & CO., INC. | 106 Allen Rd. | Basking Ridge | NJ | 7920 | USA | 7/12/2013 | 65,372 | 0 |
| DELTA FOOD INTERNATIONAL, INC. | 7056 ARCHIBALD AVE SUITE 102-158 | CORONA | CA | 92880 | USA | 7/12/2013 | 61,377 | 0 |
| Lamex | 8500 NORMANDALE LAKE BLVD. SUITE 1150 | BLOOMINGTON | MN | 55437 | USA | 7/12/2013 | 66,838 | 0 |
| SUNLAND TRADING, INC. | P.O. BOX 996 | NEW CANAAN | CT | 6840 | USA | 7/12/2013 | 119,402 | 0 |
| GRUPO BERHFER S.A. de C.V | PRIV. 22 NO 2725 ZONA INDUSTRIAL | GUADALAJARA | JAL | 44940 | USA | 7/12/2013 | 75,955 | 0 |
| DELTA FOOD INTERNATIONAL, INC. | 7056 ARCHIBALD AVE SUITE 102-158 | CORONA | CA | 92880 | USA | 7/11/2013 | 61,377 | 0 |
| NATURAL HONEY IMPORTERS | 4806 NORTH OAKS BLVD | NORTH BRUNSWICK | NJ | 8902 | USA | 7/11/2013 | 63,596 | 0 |
| TALBOTT'S HONEY | 100 S. BRADFORD ST. | KIMBALL | SD | 57355 | USA | 7/11/2013 | 83,000 | 0 |
| TONY LALONDE SALES PRT | P.O. BOX 42 | CLAVET, SK | | 0 S0K 0Y0 | USA | 7/11/2013 | 87,612 | 0 |
| CITROFRUT | CONSTITUCION 405 PTE | MONTERREY | Nuevo León | | 0 | 7/11/2013 | 56,581 | 0 |
| BEES BROTHERS LLC | 9130 S. Dadeland Blvd., Suite 1600 | Miami | FL | 33156 | USA | 7/11/2013 | 126,708 | 0 |
| HERMES HONEY, S.A. de C.V. | LA TINAJA, EL LLANO | AQUASCALLENTES | MEX | | 0 | 7/10/2013 | 76,725 | 0 |
| INTERTEK FOOD SERVICES GmbH | Olof-Palme-Straße 8 28719 Bremen | | | 0 | 0 | 7/10/2013 | 13,568 | 0 |
| VICENTIN SAIC SUCURSAL URUGUAY | ZONAMERICA RUTA 8 KM 17.500 EDIF. @ 3/ OF. 105 91600 | MONTEVIDEO | | 0 | 0 | 7/10/2013 | 63,622 | 0 |
| SUNLAND TRADING, INC. | P.O. BOX 996 | NEW CANAAN | CT | 6840 | USA | 7/10/2013 | 299,756 | 0 |
| Lamex | 8500 NORMANDALE LAKE BLVD. SUITE 1150 | BLOOMINGTON | MN | 55437 | USA | 7/10/2013 | 360,615 | 0 |
| ADVANCE PACKAGING CORP | P.O BOX 888311 | GRAND RAPIDS | MI | 49588-8311 | USA | 7/9/2013 | 6,352 | 0 |
| AMERICAN EXPRESS | P.O. BOX 360001 | FORT LAUDERDALE | FL | 33336-0001 | USA | 7/9/2013 | 17,548 | 0 |
| BERLIN PACKAGING LLC | P.O. BOX 95584 | CHICAGO | IL | 60694-5584 | USA | 7/9/2013 | 17,348 | 0 |
| LINK TRUCKING & TRUCK SERV. | 2355 M-99 S | HOMER | MI | 49245-9711 | USA | 7/9/2013 | 7,251 | 0 |
| JIM ROBISON | P.O. BOX 174 | SNELLING | CA | 95369 | USA | 7/9/2013 | 11,395 | 0 |
| TRICORBRAUN | 12462 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | USA | 7/9/2013 | 8,951 | 0 |

13-58200-wsd    Doc 83    Filed 10/15/13    Entered 10/15/13 20:25:54    Page 17 of 36

**Groeb Farms, Inc.**
**SOFA 3b Attachment**

| Name of Creditor | Address | City | State | Zip | Country | Date of Payment | Amount Paid | Amount Still Owed |
|---|---|---|---|---|---|---|---|---|
| WHITEBOARD COMMUNICATIONS,LLC | 9653MONTGOMERY ROAD SUITE 200 | CINCINNATI | OH | 45242 | USA | 7/9/2013 | 8,000 | 0 |
| TALBOTT'S HONEY | 100 S. BRADFORD ST. | KIMBALL | SD | 57355 | USA | 7/9/2013 | 83,000 | 0 |
| FLEET ONE | 5042 LINBAR DR. | NASHVILLE | TN | 37211 | USA | 7/8/2013 | 7,000 | 0 |
| BERLIN PACKAGING LLC | P.O. BOX 95584 | CHICAGO | IL | 60694-5584 | USA | 7/5/2013 | 14,200 | 0 |
| CONSUMERS ENERGY | LANSING | LANSING | MI | 48937-0001 | USA | 7/5/2013 | 7,181 | 0 |
| THE CRAFT AGENCY, INC | 2533 SPRING ARBOR RD PO BOX 1187 | JACKSON | MI | 49204-1187 | USA | 7/5/2013 | 25,052 | 0 |
| MODERN WASTE SYSTEMS | 7255 S. BROOKLYN RD. | NAPOLEON | MI | 49261 | USA | 7/5/2013 | 9,150 | 0 |
| MIGUEL MORALES | 20661 WARREN RD | PERIS | CA | 92570 | USA | 7/5/2013 | 33,383 | 0 |
| PETER LAWRENCE NELSON | 430 PHLOX CT. | REDLANDS | CA | 92373 | USA | 7/5/2013 | 31,000 | 0 |
| TRANSPORT SERVICE CO. | A SUBSIDIARY OF KENAN ADV GROUP INC. 4944 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | USA | 7/5/2013 | 6,351 | 0 |
| TRICORBRAUN | 12462 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | USA | 7/5/2013 | 47,571 | 0 |
| XPEDX | 28401 SCHOOLCRAFT RD. SUITE 400 | LIVONIA | MI | 48150 | USA | 7/5/2013 | 6,444 | 0 |
| A BETTER VIEW STRATEGIC COUNSULTING LLC | 5629 BROOKSTONE DRIVE | CINCINNATI | OH | 45230 | USA | 7/3/2013 | 10,000 | 0 |
| BERLIN PACKAGING LLC | P.O. BOX 95584 | CHICAGO | IL | 60694-5584 | USA | 7/3/2013 | 20,575 | 0 |
| FARM ACW | 40477 CALLE ROXANNE | FALLBROOK | CA | 92028 | USA | 7/3/2013 | 10,983 | 0 |
| RALEY INDUSTRIAL SALES, LLC | 6063 PEACHTREE PARKWAY SUITE 102-B | NORCROSS | GA | 30092 | USA | 7/3/2013 | 15,990 | 0 |
| RHINO CONTAINER | 3401 ETIWANDA AVE. UNIT #731-A | MIRA LOMA, | CA | 91752 | USA | 7/3/2013 | 6,807 | 0 |
| SONOCO PRODUCTS CO | 91218 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | USA | 7/3/2013 | 7,606 | 0 |
| TRICORBRAUN | 12462 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | USA | 7/3/2013 | 18,345 | 0 |
| C.M. GOETTSCHE & CO., INC. | 106 Allen Rd. | Basking Ridge | NJ | 7920 | USA | 7/3/2013 | 59,924 | 0 |
| DELTA FOOD INTERNATIONAL INC. | 7056 ARCHIBALD AVE SUITE 102-158 | CORONA | CA | 92880 | USA | 7/3/2013 | 61,377 | 0 |
| Lamex | 8500 NORMANDALE LAKE BLVD. SUITE 1150 | BLOOMINGTON | MN | 55437 | USA | 7/3/2013 | 261,857 | 0 |
| ADVANTAGE WAYPOINT S.E. | P.O. BOX 30719 | TAMPA | FL | 33630-3719 | USA | 7/2/2013 | 9,007 | 0 |
| ADVANTAGE WAYPOINT WEST | ADVANTAGE WAYPOINT, LLC P.O. BOX 844109 | LOS ANGELES | CA | 90084-4109 | USA | 7/2/2013 | 10,912 | 0 |
| GT 94 LP | 9171 WILSHIRE BLVD. SUITE 400 | BEVERLY HILLS | CA | 90210-5516 | USA | 7/2/2013 | 33,580 | 0 |
| LINK TRUCKING & TRUCK SERV. | 2355 M-99 S | HOMER | MI | 49245-9711 | USA | 7/2/2013 | 8,052 | 0 |
| OLESNANIK FAMILY LIVING TRUST | 5100 BAGGINS HILL RD | TEMPLETON | CA | 93485 | USA | 7/2/2013 | 10,000 | 0 |
| SWEETENER SUPPLY CORP | PO BOX 848 | AURORA | IL | 60507-0848 | USA | 7/2/2013 | 11,890 | 0 |
| UNITED BANK & TRUST-TRUSTEE | ERNEST L GROEB JR. TRUST B P.O. BOX 248 | TECUMSEH | MI | 49286 | USA | 7/2/2013 | 8,113 | 0 |
| SUNLAND TRADING, INC. | P.O. BOX 996 | NEW CANAAN | CT | 6840 | USA | 7/2/2013 | 318,537 | 0 |
| LITTLE BEE | G.T. ROAD DORAHA-141421 | LUDHIANA, PUNJAB | | | USA | 7/1/2013 | 223,125 | 0 |
| PAYCOR | 644 Linn Street; Suite 200 | Cincinnati | OH | 45203 | USA | 6/30/2013 | 90,208 | 0 |
| PAYCOR | 644 Linn Street; Suite 200 | Cincinnati | OH | 45203 | USA | 6/30/2013 | 103,409 | 0 |
| | | | | | | Total | 19,748,036.73 | |

**Groeb Farms, Inc.**
**SOFA 3c Attachment**

| Name of Creditor | Relationship to Debtor | Address | Address 2 | City | State | Zip | Country | Date of Payment | Amount Paid | Amount Still Owed |
|---|---|---|---|---|---|---|---|---|---|---|
| UNITED BANK & TRUST-TRUSTEE | Related Party Rents | ERNEST L GROEB JR. TRUST B | P.O. BOX 248 | TECUMSEH | MI | 49286 | USA | 10/3/2012 | 8,113.00 | - |
| UNITED BANK & TRUST-TRUSTEE | Related Party Rents | ERNEST L GROEB JR. TRUST B | P.O. BOX 248 | TECUMSEH | MI | 49286 | USA | 10/30/2012 | 8,113.00 | - |
| UNITED BANK & TRUST-TRUSTEE | Related Party Rents | ERNEST L GROEB JR. TRUST B | P.O. BOX 248 | TECUMSEH | MI | 49286 | USA | 11/28/2012 | 8,113.00 | - |
| UNITED BANK & TRUST-TRUSTEE | Related Party Rents | ERNEST L GROEB JR. TRUST B | P.O. BOX 248 | TECUMSEH | MI | 49286 | USA | 1/2/2013 | 8,113.00 | - |
| UNITED BANK & TRUST-TRUSTEE | Related Party Rents | ERNEST L GROEB JR. TRUST B | P.O. BOX 248 | TECUMSEH | MI | 49286 | USA | 2/6/2013 | 8,113.00 | - |
| UNITED BANK & TRUST-TRUSTEE | Related Party Rents | ERNEST L GROEB JR. TRUST B | P.O. BOX 248 | TECUMSEH | MI | 49286 | USA | 3/1/2013 | 8,113.00 | - |
| UNITED BANK & TRUST-TRUSTEE | Related Party Rents | ERNEST L GROEB JR. TRUST B | P.O. BOX 248 | TECUMSEH | MI | 49286 | USA | 4/3/2013 | 8,113.00 | - |
| UNITED BANK & TRUST-TRUSTEE | Related Party Rents | ERNEST L GROEB JR. TRUST B | P.O. BOX 248 | TECUMSEH | MI | 49286 | USA | 5/1/2013 | 8,113.00 | - |
| UNITED BANK & TRUST-TRUSTEE | Related Party Rents | ERNEST L GROEB JR. TRUST B | P.O. BOX 248 | TECUMSEH | MI | 49286 | USA | 6/5/2013 | 8,113.00 | - |
| UNITED BANK & TRUST-TRUSTEE | Related Party Rents | ERNEST L GROEB JR. TRUST B | P.O. BOX 248 | TECUMSEH | MI | 49286 | USA | 7/2/2013 | 8,113.00 | - |
| UNITED BANK & TRUST-TRUSTEE | Related Party Rents | ERNEST L GROEB JR. TRUST B | P.O. BOX 248 | TECUMSEH | MI | 49286 | USA | 7/31/2013 | 8,113.00 | - |
| UNITED BANK & TRUST-TRUSTEE | Related Party Rents | ERNEST L GROEB JR. TRUST B | P.O. BOX 248 | TECUMSEH | MI | 49286 | USA | 8/30/2013 | 8,113.00 | - |
| GROEB FARMS LLC | Related Party Rents | P.O. BOX 398 | | BELLEVIEW | FL | 34424 | USA | 10/3/2012 | 4,958.00 | - |
| GROEB FARMS LLC | Related Party Rents | P.O. BOX 398 | | BELLEVIEW | FL | 34424 | USA | 10/30/2012 | 4,958.00 | - |
| GROEB FARMS LLC | Related Party Rents | P.O. BOX 398 | | BELLEVIEW | FL | 34424 | USA | 11/28/2012 | 4,958.00 | - |
| GROEB FARMS LLC | Related Party Rents | P.O. BOX 398 | | BELLEVIEW | FL | 34424 | USA | 1/2/2013 | 4,958.00 | - |
| GROEB FARMS LLC | Related Party Rents | P.O. BOX 398 | | BELLEVIEW | FL | 34424 | USA | 2/6/2013 | 4,958.00 | - |
| GROEB FARMS LLC | Related Party Rents | P.O. BOX 398 | | BELLEVIEW | FL | 34424 | USA | 3/1/2013 | 4,958.00 | - |
| GROEB FARMS LLC | Related Party Rents | P.O. BOX 398 | | BELLEVIEW | FL | 34424 | USA | 4/3/2013 | 4,958.00 | - |
| GROEB FARMS LLC | Related Party Rents | P.O. BOX 398 | | BELLEVIEW | FL | 34424 | USA | 5/1/2013 | 4,958.00 | - |
| GROEB FARMS LLC | Related Party Rents | P.O. BOX 398 | | BELLEVIEW | FL | 34424 | USA | 6/5/2013 | 4,958.00 | - |
| GROEB FARMS LLC | Related Party Rents | P.O. BOX 398 | | BELLEVIEW | FL | 34424 | USA | 7/2/2013 | 4,958.00 | - |
| GROEB FARMS LLC | Related Party Rents | P.O. BOX 398 | | BELLEVIEW | FL | 34424 | USA | 7/31/2013 | 4,958.00 | - |
| GROEB FARMS LLC | Related Party Rents | P.O. BOX 398 | | BELLEVIEW | FL | 34424 | USA | 8/30/2013 | 4,958.00 | - |
| GEORGE CAWMAN | Director / Former Director | | | | | | USA | 12/12/2012 | 3,945.22 | - |
| GEORGE CAWMAN | Director / Former Director | | | | | | USA | 1/30/2013 | 3,468.01 | - |
| GEORGE CAWMAN | Director / Former Director | | | | | | USA | 5/22/2013 | 2,386.05 | - |
| ROBERT G. BUSH | Director / Former Director | | | | | | USA | 11/14/2012 | 577.30 | - |
| ROBERT G. BUSH | Director / Former Director | | | | | | USA | 1/30/2013 | 826.00 | - |
| ROBERT G. BUSH | Director / Former Director | | | | | | USA | 5/1/2013 | 1,591.81 | - |
| CRAIG MOORE | Officer / Former Officer | | | | | | USA | 9/19/2012 | 1,808.04 | - |
| CRAIG MOORE | Officer / Former Officer | | | | | | USA | 9/5/2012 | 373.50 | - |
| CRAIG MOORE | Officer / Former Officer | | | | | | USA | 9/20/2012 | 2,139.85 | - |
| CRAIG MOORE | Officer / Former Officer | | | | | | USA | 10/3/2012 | 977.22 | - |
| CRAIG MOORE | Officer / Former Officer | | | | | | USA | 10/17/2012 | 1,475.79 | - |
| CRAIG MOORE | Officer / Former Officer | | | | | | USA | 10/30/2012 | 4,879.05 | - |
| CRAIG MOORE | Officer / Former Officer | | | | | | USA | 11/21/2012 | 2,008.04 | - |
| CRAIG MOORE | Officer / Former Officer | | | | | | USA | 12/12/2012 | 2,387.76 | - |
| CRAIG MOORE | Officer / Former Officer | | | | | | USA | 12/19/2012 | 2,898.26 | - |
| CRAIG MOORE | Officer / Former Officer | | | | | | USA | 1/9/2013 | 640.38 | - |
| CRAIG MOORE | Officer / Former Officer | | | | | | USA | 2/6/2013 | 2,951.64 | - |
| CRAIG MOORE | Officer / Former Officer | | | | | | USA | 2/20/2013 | 2,368.21 | - |
| CRAIG MOORE | Officer / Former Officer | | | | | | USA | 3/13/2013 | 2,772.87 | - |
| CRAIG MOORE | Officer / Former Officer | | | | | | USA | 3/20/2013 | 2,344.24 | - |
| CRAIG MOORE | Officer / Former Officer | | | | | | USA | 4/3/2013 | 3,204.89 | - |
| CRAIG MOORE | Officer / Former Officer | | | | | | USA | 4/24/2013 | 2,740.51 | - |
| CRAIG MOORE | Officer / Former Officer | | | | | | USA | 5/16/2013 | 3,268.82 | - |
| CRAIG MOORE | Officer / Former Officer | | | | | | USA | 5/22/2013 | 2,159.97 | - |
| CRAIG MOORE | Officer / Former Officer | | | | | | USA | 6/27/2013 | 3,862.98 | - |
| CRAIG MOORE | Officer / Former Officer | | | | | | USA | 7/2/2013 | 1,212.91 | - |
| CRAIG MOORE | Officer / Former Officer | | | | | | USA | 7/18/2013 | 2,580.90 | - |
| CRAIG MOORE | Officer / Former Officer | | | | | | USA | 7/26/2013 | 2,357.16 | - |
| CRAIG MOORE | Officer / Former Officer | | | | | | USA | 7/31/2013 | 1,851.83 | - |
| CRAIG MOORE | Officer / Former Officer | | | | | | USA | 8/13/2013 | 1,040.84 | - |
| CRAIG MOORE | Officer / Former Officer | | | | | | USA | 8/30/2013 | 2,090.28 | - |
| ERNIE GROEB | Officer / Former Officer | | | | | | USA | 10/24/2013 | 79.89 | - |
| JACK IRVIN | Officer / Former Officer | | | | | | USA | 9/10/2013 | 219.95 | - |
| JACK IRVIN | Officer / Former Officer | | | | | | USA | 9/24/2013 | 124.96 | - |
| JACK IRVIN | Officer / Former Officer | | | | | | USA | 9/5/2012 | 158.04 | - |
| JACK IRVIN | Officer / Former Officer | | | | | | USA | 9/19/2012 | 1,000.00 | - |
| JACK IRVIN | Officer / Former Officer | | | | | | USA | 10/3/2012 | 724.65 | - |
| JACK IRVIN | Officer / Former Officer | | | | | | USA | 10/30/2012 | 13,834.69 | - |

Groeb Farms, Inc.
SOFA 3c Attachment

| Name of Creditor | Relationship to Debtor | Address | Address 2 | City | State | Zip | Country | Date of Payment | Amount Paid | Amount Still Owed |
|---|---|---|---|---|---|---|---|---|---|---|
| JACK IRVIN | Officer / Former Officer | | | | | | USA | 12/27/2012 | 3,566.57 | - |
| JACK IRVIN | Officer / Former Officer | | | | | | USA | 1/23/2013 | 330.96 | - |
| JACK IRVIN | Officer / Former Officer | | | | | | USA | 4/3/2013 | 29.27 | - |
| JACK IRVIN | Officer / Former Officer | | | | | | USA | 4/24/2013 | 972.26 | - |
| JACK IRVIN | Officer / Former Officer | | | | | | USA | 5/1/2013 | 489.80 | - |
| JACK IRVIN | Officer / Former Officer | | | | | | USA | 5/8/2013 | 605.31 | - |
| JACK IRVIN | Officer / Former Officer | | | | | | USA | 5/16/2013 | 123.65 | - |
| JACK IRVIN | Officer / Former Officer | | | | | | USA | 6/13/2013 | 390.26 | - |
| JACK IRVIN | Officer / Former Officer | | | | | | USA | 6/20/2013 | 193.62 | - |
| JACK IRVIN | Officer / Former Officer | | | | | | USA | 7/3/2013 | 694.08 | - |
| JACK IRVIN | Officer / Former Officer | | | | | | USA | 7/12/2013 | 151.04 | - |
| JODI SULLIVAN | Officer / Former Officer | | | | | | USA | 9/5/2012 | 1,169.20 | - |
| JODI SULLIVAN | Officer / Former Officer | | | | | | USA | 9/26/2012 | 9,492.15 | - |
| JODI SULLIVAN | Officer / Former Officer | | | | | | USA | 10/3/2012 | 61.05 | - |
| JODI SULLIVAN | Officer / Former Officer | | | | | | USA | 10/24/2012 | 200.09 | - |
| JODI SULLIVAN | Officer / Former Officer | | | | | | USA | 11/14/2012 | 192.16 | - |
| JODI SULLIVAN | Officer / Former Officer | | | | | | USA | 3/31/2013 | - | - |
| JOHN J. WOLF | Officer / Former Officer | | | | | | USA | 10/4/2012 | 982.45 | - |
| JOHN J. WOLF | Officer / Former Officer | | | | | | USA | 10/11/2012 | 791.53 | - |
| JOHN J. WOLF | Officer / Former Officer | | | | | | USA | 10/17/2012 | 650.00 | - |
| JOHN J. WOLF | Officer / Former Officer | | | | | | USA | 10/30/2012 | 1,742.19 | - |
| JOHN J. WOLF | Officer / Former Officer | | | | | | USA | 11/8/2012 | 1,200.00 | - |
| JOHN J. WOLF | Officer / Former Officer | | | | | | USA | 12/12/2012 | 1,250.00 | - |
| JOHN J. WOLF | Officer / Former Officer | | | | | | USA | 1/9/2013 | 1,321.87 | - |
| JOHN J. WOLF | Officer / Former Officer | | | | | | USA | 1/30/2013 | 3,750.00 | - |
| JOHN J. WOLF | Officer / Former Officer | | | | | | USA | 3/20/2013 | 305.00 | - |
| JOHN J. WOLF | Officer / Former Officer | | | | | | USA | 4/10/2013 | 3,877.98 | - |
| JOHN J. WOLF | Officer / Former Officer | | | | | | USA | 7/5/2013 | 3,402.40 | - |
| JOHN J. WOLF | Officer / Former Officer | | | | | | USA | 7/9/2013 | 98.51 | - |
| JOHN J. WOLF | Officer / Former Officer | | | | | | USA | 8/30/2013 | 165.75 | - |
| JOYCE SCHLACHTER | Officer / Former Officer | | | | | | USA | 9/24/2012 | 54.36 | - |
| JOYCE SCHLACHTER | Officer / Former Officer | | | | | | USA | 9/12/2012 | 4,715.18 | - |
| JOYCE SCHLACHTER | Officer / Former Officer | | | | | | USA | 9/19/2012 | 2,273.02 | - |
| JOYCE SCHLACHTER | Officer / Former Officer | | | | | | USA | 10/24/2012 | 2,762.59 | - |
| JOYCE SCHLACHTER | Officer / Former Officer | | | | | | USA | 11/21/2012 | 5,284.79 | - |
| JOYCE SCHLACHTER | Officer / Former Officer | | | | | | USA | 12/5/2012 | 4,179.64 | - |
| JOYCE SCHLACHTER | Officer / Former Officer | | | | | | USA | 12/19/2012 | 2,409.47 | - |
| JOYCE SCHLACHTER | Officer / Former Officer | | | | | | USA | 2/20/2013 | 6,294.17 | - |
| JOYCE SCHLACHTER | Officer / Former Officer | | | | | | USA | 3/13/2013 | 7,001.76 | - |
| JOYCE SCHLACHTER | Officer / Former Officer | | | | | | USA | 4/3/2013 | 4,198.86 | - |
| JOYCE SCHLACHTER | Officer / Former Officer | | | | | | USA | 4/24/2013 | 4,769.12 | - |
| JOYCE SCHLACHTER | Officer / Former Officer | | | | | | USA | 5/16/2013 | 4,339.35 | - |
| JOYCE SCHLACHTER | Officer / Former Officer | | | | | | USA | 6/5/2013 | 654.58 | - |
| JOYCE SCHLACHTER | Officer / Former Officer | | | | | | USA | 6/13/2013 | 4,233.97 | - |
| JOYCE SCHLACHTER | Officer / Former Officer | | | | | | USA | 7/3/2013 | 3,063.78 | - |
| JOYCE SCHLACHTER | Officer / Former Officer | | | | | | USA | 7/12/2013 | 4,545.47 | - |
| JOYCE SCHLACHTER | Officer / Former Officer | | | | | | USA | 7/18/2013 | 349.05 | - |
| JOYCE SCHLACHTER | Officer / Former Officer | | | | | | USA | 7/23/2013 | 1,121.55 | - |
| JOYCE SCHLACHTER | Officer / Former Officer | | | | | | USA | 7/31/2013 | 459.67 | - |
| JOYCE SCHLACHTER | Officer / Former Officer | | | | | | USA | 8/6/2013 | 87.58 | - |
| JOYCE SCHLACHTER | Officer / Former Officer | | | | | | USA | 8/20/2013 | 339.47 | - |
| JOYCE SCHLACHTER | Officer / Former Officer | | | | | | USA | 8/30/2013 | 210.74 | - |
| MICHAEL MODJESKI | Officer / Former Officer | | | | | | USA | 9/5/2013 | 406.46 | - |
| MICHAEL MODJESKI | Officer / Former Officer | | | | | | USA | 9/19/2013 | 112.05 | - |
| MICHAEL MODJESKI | Officer / Former Officer | | | | | | USA | 9/5/2012 | 228.11 | - |
| MICHAEL MODJESKI | Officer / Former Officer | | | | | | USA | 10/3/2012 | 472.10 | - |
| MICHAEL MODJESKI | Officer / Former Officer | | | | | | USA | 10/11/2012 | 103.75 | - |
| MICHAEL MODJESKI | Officer / Former Officer | | | | | | USA | 10/17/2012 | 58.27 | - |
| MICHAEL MODJESKI | Officer / Former Officer | | | | | | USA | 10/30/2012 | 207.82 | - |
| MICHAEL MODJESKI | Officer / Former Officer | | | | | | USA | 11/7/2012 | 442.89 | - |
| MICHAEL MODJESKI | Officer / Former Officer | | | | | | USA | 11/14/2012 | 78.50 | - |
| MICHAEL MODJESKI | Officer / Former Officer | | | | | | USA | 12/5/2012 | 101.37 | - |

Groeb Farms, Inc.
SOFA 3c Attachment

| Name of Creditor | Relationship to Debtor | Address | Address 2 | City | State | Zip | Country | Date of Payment | Amount Paid | Amount Still Owed |
|---|---|---|---|---|---|---|---|---|---|---|
| MICHAEL MODJESKI | Officer / Former Officer | | | | | | USA | 12/19/2012 | 400.84 | - |
| MICHAEL MODJESKI | Officer / Former Officer | | | | | | USA | 1/9/2013 | 161.09 | - |
| MICHAEL MODJESKI | Officer / Former Officer | | | | | | USA | 1/16/2013 | 269.73 | - |
| MICHAEL MODJESKI | Officer / Former Officer | | | | | | USA | 1/30/2013 | 119.30 | - |
| MICHAEL MODJESKI | Officer / Former Officer | | | | | | USA | 2/6/2013 | 556.49 | - |
| MICHAEL MODJESKI | Officer / Former Officer | | | | | | USA | 2/20/2013 | 101.20 | - |
| MICHAEL MODJESKI | Officer / Former Officer | | | | | | USA | 3/6/2013 | 608.55 | - |
| MICHAEL MODJESKI | Officer / Former Officer | | | | | | USA | 3/20/2013 | 110.18 | - |
| MICHAEL MODJESKI | Officer / Former Officer | | | | | | USA | 4/3/2013 | 500.02 | - |
| MICHAEL MODJESKI | Officer / Former Officer | | | | | | USA | 4/17/2013 | 122.04 | - |
| MICHAEL MODJESKI | Officer / Former Officer | | | | | | USA | 5/1/2013 | 106.03 | - |
| MICHAEL MODJESKI | Officer / Former Officer | | | | | | USA | 5/16/2013 | 316.40 | - |
| MICHAEL MODJESKI | Officer / Former Officer | | | | | | USA | 6/5/2013 | 160.03 | - |
| MICHAEL MODJESKI | Officer / Former Officer | | | | | | USA | 6/13/2013 | 431.17 | - |
| MICHAEL MODJESKI | Officer / Former Officer | | | | | | USA | 7/2/2013 | 264.42 | - |
| MICHAEL MODJESKI | Officer / Former Officer | | | | | | USA | 7/12/2013 | 157.76 | - |
| MICHAEL MODJESKI | Officer / Former Officer | | | | | | USA | 7/18/2013 | 107.00 | - |
| MICHAEL MODJESKI | Officer / Former Officer | | | | | | USA | 7/31/2013 | 105.27 | - |
| MICHAEL MODJESKI | Officer / Former Officer | | | | | | USA | 8/6/2013 | 246.34 | - |
| MICHAEL MODJESKI | Officer / Former Officer | | | | | | USA | 8/13/2013 | 97.98 | - |
| TROY GROEB | Officer / Former Officer | | | | | | USA | 9/26/2012 | 2,450.00 | - |
| TROY GROEB | Officer / Former Officer | | | | | | USA | 10/30/2012 | 2,531.67 | - |
| TROY GROEB | Officer / Former Officer | | | | | | USA | 11/19/2012 | 1,266.00 | - |
| TROY GROEB | Officer / Former Officer | | | | | | USA | 11/28/2012 | 2,450.00 | - |
| TROY GROEB | Officer / Former Officer | | | | | | USA | 1/3/2013 | 2,531.67 | - |
| TROY GROEB | Officer / Former Officer | | | | | | USA | 1/30/2013 | 2,531.67 | - |
| ROLF RICHTER | Officer / Former Officer | | | | | | USA | 10/11/2012 | 3,000.00 | - |
| ROLF RICHTER | Officer / Former Officer | | | | | | USA | 10/17/2012 | 60,000.00 | - |
| ROLF RICHTER | Officer / Former Officer | | | | | | USA | 12/12/2012 | 1,000.00 | - |
| ROLF RICHTER | Officer / Former Officer | | | | | | USA | 1/23/2013 | 3,000.00 | - |
| ROLF RICHTER | Officer / Former Officer | | | | | | USA | 4/3/2013 | 3,000.00 | - |
| ROLF RICHTER | Officer / Former Officer | | | | | | USA | 7/3/2013 | 3,000.00 | - |
| E. JEANNE GROEB | Relative | | | | | | USA | 9/12/2012 | 625.00 | - |
| E. JEANNE GROEB | Relative | | | | | | USA | 10/11/2012 | 500.00 | - |
| E. JEANNE GROEB | Relative | | | | | | USA | 11/14/2012 | 500.00 | - |
| E. JEANNE GROEB | Relative | | | | | | USA | 12/19/2012 | 492.29 | - |
| E. JEANNE GROEB | Relative | | | | | | USA | 1/16/2013 | 500.00 | - |
| E. JEANNE GROEB | Relative | | | | | | USA | 2/6/2013 | 500.00 | - |
| E. JEANNE GROEB | Relative | | | | | | USA | 3/1/2013 | 160.82 | - |
| JET INTEREST | Shareholder | 9707 SHEELER RD | | Onsted | MI | 49265 | USA | 9/28/2012 | 7,550.00 | - |
| JET INTEREST | Shareholder | 9707 SHEELER RD | | Onsted | MI | 49265 | USA | 10/31/2012 | 7,801.66 | - |
| JET INTEREST | Shareholder | 9707 SHEELER RD | | Onsted | MI | 49265 | USA | 11/30/2012 | 7,550.00 | - |
| JET INTEREST | Shareholder | 9707 SHEELER RD | | Onsted | MI | 49265 | USA | 1/4/2013 | 7,550.00 | - |
| JET INTEREST | Shareholder | 9707 SHEELER RD | | Onsted | MI | 49265 | USA | 1/31/2013 | 7,801.66 | - |
| ARGOSY INVESTMENT PARTNERS III, LP | Shareholder | 950 WEST VALLEY ROAD | SUITE 2900 | WAYNE | PA | 19087 | USA | 10/4/2012 | 31,054.69 | - |
| ARGOSY INVESTMENT PARTNERS III, LP | Shareholder | 950 WEST VALLEY ROAD | SUITE 2900 | WAYNE | PA | 19087 | USA | 10/31/2012 | 32,089.84 | - |
| ARGOSY INVESTMENT PARTNERS III, LP | Shareholder | 950 WEST VALLEY ROAD | SUITE 2900 | WAYNE | PA | 19087 | USA | 11/30/2012 | 31,054.69 | - |
| ARGOSY INVESTMENT PARTNERS III, LP | Shareholder | 950 WEST VALLEY ROAD | SUITE 2900 | WAYNE | PA | 19087 | USA | 1/4/2013 | 32,089.84 | - |
| ARGOSY INVESTMENT PARTNERS III, LP | Shareholder | 950 WEST VALLEY ROAD | SUITE 2900 | WAYNE | PA | 19087 | USA | 1/29/2013 | 32,089.84 | - |
| ARGOSY MANAGEMENT LP | Shareholder | 950 WEST VALLEY ROAD | SUITE 2902 | WAYNE | PA | 19087 | USA | 10/30/2012 | 1,569.79 | - |
| ARGOSY MANAGEMENT LP | Shareholder | 950 WEST VALLEY ROAD | SUITE 2902 | WAYNE | PA | 19087 | USA | 1/31/2013 | 565.64 | - |
| ARGOSY MANAGEMENT LP | Shareholder | 950 WEST VALLEY ROAD | SUITE 2902 | WAYNE | PA | 19087 | USA | 3/20/2013 | 560.45 | - |
| ARGOSY MANAGEMENT LP | Shareholder | 950 WEST VALLEY ROAD | SUITE 2902 | WAYNE | PA | 19087 | USA | 5/1/2013 | 979.40 | - |
| HORIZON CAPITAL PARTNERS III, L.P. | Shareholder | 3838 TAMIAMI TRAIL N. | SUITE 408 | NAPLES | FL | 34103 | USA | 9/26/2012 | 3,750.00 | - |
| HORIZON CAPITAL PARTNERS III, L.P. | Shareholder | 3838 TAMIAMI TRAIL N. | SUITE 408 | NAPLES | FL | 34103 | USA | 10/30/2012 | 3,875.00 | - |
| HORIZON CAPITAL PARTNERS III, L.P. | Shareholder | 3838 TAMIAMI TRAIL N. | SUITE 408 | NAPLES | FL | 34103 | USA | 11/28/2012 | 3,750.00 | - |
| HORIZON CAPITAL PARTNERS III, L.P. | Shareholder | 3838 TAMIAMI TRAIL N. | SUITE 408 | NAPLES | FL | 34103 | USA | 1/3/2013 | 3,875.00 | - |
| HORIZON CAPITAL PARTNERS III, L.P. | Shareholder | 3838 TAMIAMI TRAIL N. | SUITE 408 | NAPLES | FL | 34103 | USA | 1/30/2013 | 3,875.00 | - |
| HORIZON PARTNERS, LTD. | Shareholder | 3838 TAMIAMI TRAIL N. | SUITE 408 | NAPLES | FL | 34103 | USA | 9/26/2012 | 8,814.99 | - |
| HORIZON PARTNERS, LTD. | Shareholder | 3838 TAMIAMI TRAIL N. | SUITE 408 | NAPLES | FL | 34103 | USA | 10/24/2012 | 8,814.99 | - |
| HORIZON PARTNERS, LTD. | Shareholder | 3838 TAMIAMI TRAIL N. | SUITE 408 | NAPLES | FL | 34103 | USA | 11/28/2012 | 6,213.41 | - |
| HORIZON PARTNERS, LTD. | Shareholder | 3838 TAMIAMI TRAIL N. | SUITE 408 | NAPLES | FL | 34103 | USA | 12/5/2012 | 8,814.99 | - |

Groeb Farms, Inc.
SOFA 3c Attachment

| Name of Creditor | Relationship to Debtor | Address | Address 2 | City | State | Zip | Country | Date of Payment | Amount Paid | Amount Still Owed |
|---|---|---|---|---|---|---|---|---|---|---|
| HORIZON PARTNERS, LTD. | Shareholder | 3838 TAMIAMI TRAIL N. | SUITE 408 | NAPLES | FL | 34103 | USA | 1/9/2013 | 8,814.99 | - |
| HORIZON PARTNERS, LTD. | Shareholder | 3838 TAMIAMI TRAIL N. | SUITE 408 | NAPLES | FL | 34103 | USA | 1/23/2013 | 3,776.81 | - |
| HORIZON PARTNERS, LTD. | Shareholder | 3838 TAMIAMI TRAIL N. | SUITE 408 | NAPLES | FL | 34103 | USA | 1/30/2013 | 8,814.99 | - |
| HORIZON PARTNERS, LTD. | Shareholder | 3838 TAMIAMI TRAIL N. | SUITE 408 | NAPLES | FL | 34103 | USA | 4/24/2013 | 685.63 | - |
| MARQUETTE CAPITAL FUND I LP | Shareholder | 60 SOUTH 6TH STREET | SUITE 3510 | MINNEAPOLIS | MN | 55402 | USA | 1/31/2013 | 1,312.50 | - |
| MARQUETTE CAPITAL FUND I LP | Shareholder | 60 SOUTH 6TH STREET | SUITE 3510 | MINNEAPOLIS | MN | 55402 | USA | 5/1/2013 | 22,890.20 | - |
| MARQUETTE CAPITAL FUND I LP | Shareholder | 60 SOUTH 6TH STREET | SUITE 3510 | MINNEAPOLIS | MN | 55402 | USA | 10/4/2012 | 35,195.31 | - |
| MARQUETTE CAPITAL FUND I LP | Shareholder | 60 SOUTH 6TH STREET | SUITE 3510 | MINNEAPOLIS | MN | 55402 | USA | 10/31/2012 | 36,368.49 | - |
| MARQUETTE CAPITAL FUND I LP | Shareholder | 60 SOUTH 6TH STREET | SUITE 3510 | MINNEAPOLIS | MN | 55402 | USA | 11/30/2012 | 35,195.31 | - |
| MARQUETTE CAPITAL FUND I LP | Shareholder | 60 SOUTH 6TH STREET | SUITE 3510 | MINNEAPOLIS | MN | 55402 | USA | 1/30/2013 | 36,368.49 | - |
| MARQUETTE CAPITAL FUND I LP | Shareholder | 60 SOUTH 6TH STREET | SUITE 3510 | MINNEAPOLIS | MN | 55402 | USA | 1/4/2013 | 36,368.49 | - |
| MARQUETTE CAPITAL PARTNERS INC | Shareholder | 60 SOUTH 6TH STREET | SUITE 3510 | MINNEAPOLIS | MN | 55402 | USA | 9/26/2012 | 2,208.09 | - |
| MARQUETTE CAPITAL PARTNERS INC | Shareholder | 60 SOUTH 6TH STREET | SUITE 3510 | MINNEAPOLIS | MN | 55402 | USA | 11/14/2012 | 2,500.00 | - |
| MARQUETTE CAPITAL PARTNERS INC | Shareholder | 60 SOUTH 6TH STREET | SUITE 3510 | MINNEAPOLIS | MN | 55402 | USA | 4/17/2013 | 1,655.02 | - |
| MARQUETTE CAPITAL PARTNERS INC | Shareholder | 60 SOUTH 6TH STREET | SUITE 3510 | MINNEAPOLIS | MN | 55402 | USA | 5/1/2013 | 1,667.48 | - |
| ALISON TRINGALE | Shareholder | | | | | | | 9/19/2013 | 612.41 | - |
| ALISON TRINGALE | Shareholder | | | | | | | 10/3/2012 | 395.69 | - |
| ALISON TRINGALE | Shareholder | | | | | | | 10/24/2012 | 406.58 | - |
| ALISON TRINGALE | Shareholder | | | | | | | 11/21/2012 | 314.19 | - |
| ALISON TRINGALE | Shareholder | | | | | | | 12/27/2012 | 288.56 | - |
| ALISON TRINGALE | Shareholder | | | | | | | 1/23/2013 | 522.45 | - |
| ALISON TRINGALE | Shareholder | | | | | | | 2/20/2013 | 317.66 | - |
| ALISON TRINGALE | Shareholder | | | | | | | 3/20/2013 | 282.24 | - |
| ALISON TRINGALE | Shareholder | | | | | | | 4/24/2013 | 326.61 | - |
| ALISON TRINGALE | Shareholder | | | | | | | 5/16/2013 | 293.65 | - |
| ALISON TRINGALE | Shareholder | | | | | | | 6/20/2013 | 280.04 | - |
| ALISON TRINGALE | Shareholder | | | | | | | 7/18/2013 | 283.47 | - |
| ADAM VANSICKLE | Employee | | | | | | | 11/14/2012 | 889.54 | - |
| ADAM VANSICKLE | Employee | | | | | | | 1/3/2013 | 866.70 | - |
| BETH STOCKFORD | Employee | | | | | | | 12/5/2012 | 97.68 | - |
| BETH STOCKFORD | Employee | | | | | | | 1/3/2013 | 87.69 | - |
| BETH STOCKFORD | Employee | | | | | | | 2/6/2013 | 108.48 | - |
| BETH STOCKFORD | Employee | | | | | | | 3/6/2013 | 83.62 | - |
| BETH STOCKFORD | Employee | | | | | | | 4/3/2013 | 92.66 | - |
| BETH STOCKFORD | Employee | | | | | | | 5/1/2013 | 105.66 | - |
| BETH STOCKFORD | Employee | | | | | | | 6/5/2013 | 95.49 | - |
| BETH STOCKFORD | Employee | | | | | | | 10/1/2012 | 87.14 | - |
| BETH STOCKFORD | Employee | | | | | | | 11/1/2012 | 106.01 | - |
| BRIAN ROGERS | Employee | | | | | | | 1/16/2013 | 172.96 | - |
| BRIAN ROGERS | Employee | | | | | | | 7/18/2013 | 283.43 | - |
| CAMERON GROEB | Employee | | | | | | | 10/17/2012 | 130.74 | - |
| CAMERON GROEB | Employee | | | | | | | 4/10/2013 | 134.09 | - |
| CAMERON GROEB | Employee | | | | | | | 9/4/2012 | 64.38 | - |
| CAMERON GROEB | Employee | | | | | | | 9/6/2012 | 178.40 | - |
| CAMERON GROEB | Employee | | | | | | | 10/3/2012 | 99.90 | - |
| CAMERON GROEB | Employee | | | | | | | 11/1/2012 | 125.99 | - |
| CATHLEEN YOUTSEY | Employee | | | | | | | 1/3/2013 | 511.64 | - |
| CULLEN BROWN | Employee | | | | | | | 9/19/2013 | 165.11 | - |
| CULLEN BROWN | Employee | | | | | | | 9/12/2012 | 108.18 | - |
| CULLEN BROWN | Employee | | | | | | | 10/24/2012 | 122.61 | - |
| CULLEN BROWN | Employee | | | | | | | 11/28/2012 | 129.99 | - |
| CULLEN BROWN | Employee | | | | | | | 1/23/2013 | 276.45 | - |
| CULLEN BROWN | Employee | | | | | | | 3/6/2013 | 135.02 | - |
| CULLEN BROWN | Employee | | | | | | | 3/13/2013 | 135.02 | - |
| CULLEN BROWN | Employee | | | | | | | 4/17/2013 | 135.02 | - |
| CULLEN BROWN | Employee | | | | | | | 5/16/2013 | 134.90 | - |
| CULLEN BROWN | Employee | | | | | | | 6/13/2013 | 428.53 | - |
| CULLEN BROWN | Employee | | | | | | | 7/23/2013 | 352.79 | - |
| CULLEN BROWN | Employee | | | | | | | 8/6/2013 | 135.55 | - |
| DOUG KLUTHE | Employee | | | | | | | 9/10/2013 | 834.00 | - |
| DOUG KLUTHE | Employee | | | | | | | 9/19/2013 | 1,862.38 | - |
| DOUG KLUTHE | Employee | | | | | | | 5/22/2013 | 417.00 | - |

Groeb Farms, Inc.
SOFA 3c Attachment

| Name of Creditor | Relationship to Debtor | Address | Address 2 | City | State | Zip | Country | Date of Payment | Amount Paid | Amount Still Owed |
|---|---|---|---|---|---|---|---|---|---|---|
| DOUG KLUTHE | Employee | | | | | | | 7/12/2013 | 834.00 | - |
| DOUG LUCKHARDT | Employee | | | | | | | 10/11/2012 | 55.50 | - |
| DOUG LUCKHARDT | Employee | | | | | | | 11/7/2012 | 35.28 | - |
| ERIN GROEB | Employee | | | | | | | 9/5/2012 | 360.20 | - |
| ERIN GROEB | Employee | | | | | | | 10/3/2012 | 148.13 | - |
| ERIN GROEB | Employee | | | | | | | 10/17/2012 | 700.00 | - |
| Gloria McMichael | Employee | | | | | | | 10/11/2012 | 362.52 | - |
| Gloria McMichael | Employee | | | | | | | 1/3/2013 | 274.75 | - |
| Gloria McMichael | Employee | | | | | | | 1/16/2013 | 250.00 | - |
| Gloria McMichael | Employee | | | | | | | 3/1/2013 | 526.61 | - |
| Gloria McMichael | Employee | | | | | | | 3/27/2013 | 415.13 | - |
| Gloria McMichael | Employee | | | | | | | 5/1/2013 | 344.72 | - |
| Gloria McMichael | Employee | | | | | | | 5/8/2013 | 50.00 | - |
| Gloria McMichael | Employee | | | | | | | 7/2/2013 | 599.69 | - |
| Gloria McMichael | Employee | | | | | | | 7/3/2013 | 351.78 | - |
| Gloria McMichael | Employee | | | | | | | 1/31/2013 | - | - |
| JAMES T. HOMAN | Employee | | | | | | | 11/14/2012 | 174.66 | - |
| JAMES T. HOMAN | Employee | | | | | | | 12/19/2012 | 174.66 | - |
| JAMES T. HOMAN | Employee | | | | | | | 1/9/2013 | 293.67 | - |
| JAMES T. HOMAN | Employee | | | | | | | 2/6/2013 | 129.95 | - |
| JAMES T. HOMAN | Employee | | | | | | | 2/13/2013 | 183.99 | - |
| JAMES T. HOMAN | Employee | | | | | | | 3/6/2013 | 94.36 | - |
| JAMES T. HOMAN | Employee | | | | | | | 3/27/2013 | 175.42 | - |
| JAMES T. HOMAN | Employee | | | | | | | 4/3/2013 | 96.05 | - |
| JAMES T. HOMAN | Employee | | | | | | | 4/24/2013 | 117.23 | - |
| JAMES T. HOMAN | Employee | | | | | | | 5/8/2013 | 157.07 | - |
| JAMES T. HOMAN | Employee | | | | | | | 5/22/2013 | 117.94 | - |
| JAMES T. HOMAN | Employee | | | | | | | 6/5/2013 | 83.62 | - |
| JAMES T. HOMAN | Employee | | | | | | | 9/6/2012 | 178.30 | - |
| JAMES T. HOMAN | Employee | | | | | | | 10/8/2012 | 174.30 | - |
| JIM MCCOY | Employee | | | | | | | 9/12/2012 | 1,629.73 | - |
| JIM MCCOY | Employee | | | | | | | 10/11/2012 | 827.42 | - |
| JIM MCCOY | Employee | | | | | | | 11/14/2012 | 978.72 | - |
| JIM MCCOY | Employee | | | | | | | 12/27/2012 | 1,356.92 | - |
| JIM MCCOY | Employee | | | | | | | 1/16/2013 | 416.25 | - |
| JIM MCCOY | Employee | | | | | | | 2/6/2013 | 265.83 | - |
| JIM MCCOY | Employee | | | | | | | 2/13/2013 | 1,209.74 | - |
| JIM MCCOY | Employee | | | | | | | 3/1/2013 | 1,285.56 | - |
| JOSEPH M. ALLEN | Employee | | | | | | | 9/19/2013 | 785.00 | - |
| JULIA MERCHANT | Employee | | | | | | | 1/23/2013 | 5.00 | - |
| JULIA MERCHANT | Employee | | | | | | | 2/6/2013 | 5.09 | - |
| JULIA MERCHANT | Employee | | | | | | | 5/1/2013 | 219.03 | - |
| KELLI PETERS | Employee | | | | | | | 11/14/2012 | 3,132.67 | - |
| KENDALL BRANCH | Employee | | | | | | | 5/22/2013 | 303.90 | - |
| MARIANO TUT | Employee | | | | | | | 11/30/2012 | 15,000.00 | - |
| MARK CRUZ | Employee | | | | | | | 9/19/2012 | 1,841.65 | - |
| MARK CRUZ | Employee | | | | | | | 10/3/2012 | 1,916.65 | - |
| MARVIN GUTIERREZ | Employee | | | | | | | 1/10/2013 | 250.67 | - |
| MELVIN HALL | Employee | | | | | | | 9/10/2013 | 32.77 | - |
| MELVIN HALL | Employee | | | | | | | 9/19/2013 | 532.01 | - |
| MELVIN HALL | Employee | | | | | | | 9/19/2012 | 102.12 | - |
| MELVIN HALL | Employee | | | | | | | 10/3/2012 | 2,652.96 | - |
| MELVIN HALL | Employee | | | | | | | 10/24/2012 | 1,229.30 | - |
| MELVIN HALL | Employee | | | | | | | 11/7/2012 | 144.30 | - |
| MELVIN HALL | Employee | | | | | | | 11/21/2012 | 1,360.23 | - |
| MELVIN HALL | Employee | | | | | | | 12/19/2012 | 162.06 | - |
| MELVIN HALL | Employee | | | | | | | 12/27/2012 | 164.92 | - |
| MELVIN HALL | Employee | | | | | | | 1/23/2013 | 252.08 | - |
| MELVIN HALL | Employee | | | | | | | 2/20/2013 | 948.85 | - |
| MELVIN HALL | Employee | | | | | | | 3/6/2013 | 48.59 | - |
| MELVIN HALL | Employee | | | | | | | 3/29/2013 | 2,918.95 | - |
| MELVIN HALL | Employee | | | | | | | 4/10/2013 | 144.89 | - |

**Groeb Farms, Inc.**
**SOFA 3c Attachment**

| Name of Creditor | Relationship to Debtor | Address | Address 2 | City | State | Zip | Country | Date of Payment | Amount Paid | Amount Still Owed |
|---|---|---|---|---|---|---|---|---|---|---|
| MELVIN HALL | Employee | | | | | | | 4/24/2013 | 627.82 | - |
| MELVIN HALL | Employee | | | | | | | 5/8/2013 | 55.37 | - |
| MELVIN HALL | Employee | | | | | | | 5/22/2013 | 903.68 | - |
| MELVIN HALL | Employee | | | | | | | 6/13/2013 | 113.57 | - |
| MELVIN HALL | Employee | | | | | | | 6/27/2013 | 957.88 | - |
| MELVIN HALL | Employee | | | | | | | 7/2/2013 | 105.09 | - |
| MELVIN HALL | Employee | | | | | | | 7/26/2013 | 1,615.86 | - |
| MELVIN HALL | Employee | | | | | | | 8/6/2013 | 74.58 | - |
| MELVIN HALL | Employee | | | | | | | 8/30/2013 | 1,783.75 | - |
| MERRILL PAXMAN | Employee | | | | | | | 10/11/2012 | 440.67 | - |
| MERRILL PAXMAN | Employee | | | | | | | 12/12/2012 | 841.94 | - |
| MERRILL PAXMAN | Employee | | | | | | | 1/16/2013 | 175.94 | - |
| MERRILL PAXMAN | Employee | | | | | | | 2/13/2013 | 1,117.85 | - |
| MERRILL PAXMAN | Employee | | | | | | | 3/27/2013 | 208.49 | - |
| MERRILL PAXMAN | Employee | | | | | | | 5/8/2013 | 629.58 | - |
| MERRILL PAXMAN | Employee | | | | | | | 6/20/2013 | 1,307.79 | - |
| MERRILL PAXMAN | Employee | | | | | | | 7/18/2013 | 1,275.27 | - |
| MERRILL PAXMAN | Employee | | | | | | | 8/30/2013 | 1,694.03 | - |
| Mike Ratz | Employee | | | | | | | 7/2/2013 | 213.30 | - |
| MIKE SLUSHER | Employee | | | | | | | 9/19/2013 | 290.99 | - |
| MIKE SLUSHER | Employee | | | | | | | 12/5/2012 | 457.00 | - |
| PAUL CENTORBI | Employee | | | | | | | 12/19/2012 | 544.43 | - |
| PAUL CENTORBI | Employee | | | | | | | 1/9/2013 | 217.80 | - |
| PAUL CENTORBI | Employee | | | | | | | 2/6/2013 | 1,562.61 | - |
| PAUL KALVIN | Employee | | | | | | | 1/9/2013 | 240.24 | - |
| PAUL KALVIN | Employee | | | | | | | 4/10/2013 | 163.60 | - |
| PAUL KALVIN | Employee | | | | | | | 9/4/2012 | 146.54 | - |
| PRATT, NICOLE | Employee | | | | | | | 10/11/2012 | 174.03 | - |
| ROBERT CAMERON | Employee | | | | | | | 9/12/2012 | 208.31 | - |
| ROBERT CAMERON | Employee | | | | | | | 10/17/2012 | 448.10 | - |
| ROBERT CAMERON | Employee | | | | | | | 11/14/2012 | 270.65 | - |
| ROY MARTINEZ | Employee | | | | | | | 8/13/2013 | 302.60 | - |
| ROY MARTINEZ | Employee | | | | | | | 8/30/2013 | 215.42 | - |
| RYAN SHEPHERD | Employee | | | | | | | 3/13/2013 | 937.36 | - |
| RYAN SHEPHERD | Employee | | | | | | | 6/20/2013 | 212.02 | - |
| STEVE SHEPHERD | Employee | | | | | | | 1/23/2013 | 632.35 | - |
| STEVE SHEPHERD | Employee | | | | | | | 8/20/2013 | 300.00 | - |
| TAWNY BLEEKER | Employee | | | | | | | 5/1/2013 | 595.36 | - |
| TODD SROUFE | Employee | | | | | | | 10/3/2012 | 291.00 | - |
| TODD SROUFE | Employee | | | | | | | 3/27/2013 | 5,211.10 | - |
| TODD SROUFE | Employee | | | | | | | 4/17/2013 | 2,932.60 | - |
| CHARLES MOORE | Relative | | | | | | | 9/19/2012 | 300.00 | - |
| CHARLES MOORE | Relative | | | | | | | 10/17/2012 | 300.00 | - |
| CHARLES MOORE | Relative | | | | | | | 11/21/2012 | 300.00 | - |
| CHARLES MOORE | Relative | | | | | | | 12/19/2012 | 300.00 | - |
| CHARLES MOORE | Relative | | | | | | | 2/15/2013 | 300.00 | - |
| CHARLES MOORE | Relative | | | | | | | 2/20/2013 | 300.00 | - |
| CHARLES MOORE | Relative | | | | | | | 3/13/2013 | 300.00 | - |
| CHARLES MOORE | Relative | | | | | | | 4/10/2013 | 300.00 | - |
| CHARLES MOORE | Relative | | | | | | | 6/5/2013 | 600.00 | - |
| CHARLES MOORE | Relative | | | | | | | 7/18/2013 | 300.00 | - |
| CHARLES MOORE | Relative | | | | | | | 8/30/2013 | 300.00 | - |
| DAVE SHEPHERD | Relative | | | | | | | 9/12/2012 | 125.00 | - |
| DAVE SHEPHERD | Relative | | | | | | | 11/14/2012 | 2,550.00 | - |
| DAVE SHEPHERD | Relative | | | | | | | 12/12/2012 | 1,160.00 | - |
| DAVE SHEPHERD | Relative | | | | | | | 2/15/2013 | 1,150.00 | - |
| DAVE SHEPHERD | Relative | | | | | | | 7/18/2013 | 600.00 | - |
| GROEB RACING | Relative | | | | | | | 9/4/2012 | 745.58 | - |
| ROLF RICHTER | Employee | | | | | | | Various; through trailing twelve months | 315,000.00 | - |
| JACK IRVIN | Employee | | | | | | | Various; through trailing twelve months | 191,862.00 | - |
| JOHN J. WOLF | Employee | | | | | | | Various; through trailing twelve months | 236,538.00 | - |
| JOYCE SCHLACHTER | Employee | | | | | | | Various; through trailing twelve months | 148,942.00 | - |

**Groeb Farms, Inc.**
**SOFA 3c Attachment**

| Name of Creditor | Relationship to Debtor | Address | Address 2 | City | State | Zip | Country | Date of Payment | Amount Paid | Amount Still Owed |
|---|---|---|---|---|---|---|---|---|---|---|
| MICHAEL MODJESKI | Employee | | | | | | | Various; through trailing twelve months | 163,236.00 | - |
| CRAIG MOORE | Employee | | | | | | | Various; through trailing twelve months | 192,594.00 | - |
| ROLF RICHTER | Employee | | | | | | | Various; through trailing twelve months | 60,000.00 | - |
| ROLF RICHTER | Employee | | | | | | | Various; through trailing twelve months | 13,000.00 | - |
| JOHN J. WOLF | Employee | | | | | | | Various; through trailing twelve months | 19,537.68 | - |
| | | | | | | | | **Total** | 2,371,826.97 | |

Groeb Farms, Inc.
SOFA 4a Attachment

| Caption of Suit / Case Number | Nature of Proceeding | Name of Court / Agency | Address | City | State | Zip | Country | Status or Disposition |
|---|---|---|---|---|---|---|---|---|
| Groeb Farms, Inc. v. China Industrial Manufacturing Group, Inc. Lenawee County Case #: 11-4123-CK | Groeb Farms brought a suit against China Industrial for breach of contract for failing to deliver the remaining 232 loads of honey to Groeb Farms as required by the two contracts | Lenawee County Court | 425 N. Main St., Judicial Bldg. 3rd Floor | Adrian | MI | 49221 | USA | Settled |
| Little Bee Impex / Kashmir Apiaries Exports ("Little Bee") AAA Case #: 50 467 T 00158 12 | Little Bee failed to deliver the specified loads of honey and caused Groeb Farms to incur significant damages | American Arbitration Association | 39555 Orchard Hill Place | Novi | MI | 48375 | USA | Settled |
| Adee Honey Farms, et al v. Groeb Farms, et.al., Case No. 1:13-cv-02922 and Moore's Honey Farm, et.al. v. Groeb Farms, Inc., et al., Case No. 1:13-cv-02905 ( Consolidated as "Putative Class Action") | Two civil putative class action lawsuits brought by producers, packers and/or distributors of honey were filed in the United States District Court for the Northern District of Illinois.  The putative class alleges violations of the Racketeer Influenced and Corrupt Organizations Act ("RICO") and Lanham Act.  The Putative Class Action is based on the factual statements contained in the DPA regarding the purchase of trans-shipped honey.  While none of the claims make a specific damage demand, RICO and Lanham Act cases carry a potential for treble damages. All claims also seek attorneys' fees. | United States District Court for the Northern District of Illinois | 219 South Dearborn Street | Chicago | IL | 60604 | USA | On September 9, 2013, the court granted the parties' agreed order to extend the deadline for the Putative Class Action Plaintiffs to file an amended complaint until October 24, 2013. Settlement discussions in this matter are ongoing. Groeb Farms' potential liability is covered by insurance to the extent set forth in the insurer's reservation of rights letter. |
| Yager v. Groeb Farms | Yager, a former Groeb Farms salesperson, filed a suit in state court in Maryland on May 20, 2013 alleging gender discrimination with respect to a layoff, failure to pay all compensation owed with respect to a bonus agreement, and breach of contract with respect to the same bonus agreement.  Yager asserts damages in excess of $75,000.00 Groeb Farms removed the case to federal court on July 25, 2013. | United States District Court for the Dis | 101 W. Lombard Street | Baltimore | MD | 21201 | USA | The case is currently stayed until November 15, 2013 to allow for settlement discussions, which are ongoing. Groeb Farms' potential liability is not covered by insurance. |
| Peter Nelson (California Workers' Compensation Matter) | Nelson, a former employee, filed a claim for workers' compensation, and a claim for retaliatory discharge based on the filing of a workers' compensation claim with the California Workers' Compensation Appeal Board. | California Workers' Compensation App | 31 East Channel Street | Stockton | CA | 95202 | USA | The retaliatory discharge claim was settled in June 2013. The workers' compensation matter is ongoing. Groeb Farms' potential liability based on the workers' compensation claim, which is estimated to be $25,000, is covered by insurance. |

**Groeb Farms, Inc.**
**SOFA 7 Attachment**

| Name of Recipient | Address | City | State | Zip | Country | Relationship to Debtor, if any | Date of Gift | Description | Value of Gift |
|---|---|---|---|---|---|---|---|---|---|
| HILLSDALE LENAWEE MONROE MATHEMATICS & SCIENCE CENTER | 4107 N. ADRIAN HIGHWAY | ADRIAN | MI | 49221 | USA | None | 2/6/2013 | Cash | 200.00 |
| ONSTED COMMUNITY SCHOOLS | 10109 SLEE RD. PO BOX 220 | ONSTED | MI | 49265 | USA | None | 4/10/2013 | Cash | 250.00 |
| SPECIAL OLYMPICS OF MI AREA 29 | ANGELA FRENCH 1121 LABERDEE RD. | ADRIAN | MI | 49221 | USA | None | 4/17/2013 | Cash | 100.00 |
| LENAWEE CO. ED FOUNDATION | 4107 N. ADRIAN HWY. | ADRIAN | MI | 49221 | USA | None | 5/8/2013 | Cash | 500.00 |
| ONSTED HIGH SCHOOL BAND | 10109 SLEE RD. PO BOX 220 | ONSTED | MI | 49265 | USA | None | 8/13/2013 | Cash | 90.00 |
| | | | | | | | | **Total** | 1,140.00 |

**Groeb Farms, Inc.**
**SOFA 9 Attachment**

| Name of Payee | Address | City | State | Zip | Country | Date of Payment | Name of Payer, if not Company | Amount of Money, or Description and Value of | |
|---|---|---|---|---|---|---|---|---|---|
| Conway MacKenzie, Inc. | 600 Fifth Avenue, 25th Floor | New York | NY | 10020 | USA | Various | | 403,083 | Fees |
| Conway MacKenzie, Inc. | 600 Fifth Avenue, 25th Floor | New York | NY | 10020 | USA | 8/21/2013 | | 35,000 | Retainer |
| Conway MacKenzie, Inc. | 600 Fifth Avenue, 25th Floor | New York | NY | 10020 | USA | 9/26/2013 | | 50,000 | Retainer |
| Foley & Lardner, LLP | Foley & Lardner, LLP | 777 E. WISCONSIN AVE. | MILWAUKEE | WI | 53202-5306 | Various | | 517,691 | Fees |
| Foley & Lardner, LLP | Foley & Lardner, LLP | 777 E. WISCONSIN AVE. | MILWAUKEE | WI | 53202-5306 | 9/29/2013 | | 100,000 | Retainer |
| | | | | | | | | 1,105,773.50 | |

**Note:** ConwayMacKenzie has $12,474 left on retainer going upon going into the filing

**Groeb Farms, Inc.**
**SOFA 11 Attachment**

| Name of Depository Institution | Address | City | State | Zip | Country | Type of Account | Last Four Digits of Account Number |
|---|---|---|---|---|---|---|---|
| Citibank CBO Service | P.O. Box 769018 | San Antonio | TX | 78245 | USA | Former Petty Cash | 2179 |
| Wells Fargo | P.O. Box 6995 | Portland | OR | 97228 | USA | Former Petty Cash | 5020 |

**Groeb Farms, Inc.**
**SOFA 12 Attachment**

| Name of Depository Institution | Address | City | State | Zip | Country | Name of Person with Access | Address | City | State | Zip | Country | Description of Contents | Date of Transfer or Surrender, if any |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Comerica Bank | 11351 Brooklyn Rd | Brooklyn | MI | 49230 | USA | Jack Irvin | 717 Rusty Anchor Road #12 | Ocean City | MD | 21842 | USA | Box 663 - N/A | N/A |

**Groeb Farms, Inc.**
**SOFA 18a Attachment**

| Name | EIN | Address | City | State | Zip | Country | Nature of Business | Beginning / End Dates |
|---|---|---|---|---|---|---|---|---|
| Groeb Farms, Inc. | 38-2778390 | 10464 Bryan Hwy | Onsted | MI | 49265 | USA | Food Processing - Honey | 1981-present |
| Groeb Farms, Inc. | 38-2778390 | 3220 County Highway 484 | Belleview | FL | 34421 | USA | Food Processing - Honey | 1989-2013 |
| Groeb Farms, Inc. | 38-2778390 | 1701 Massey Tompkins | Baytown | TX | 77521 | USA | Food Processing - Honey | 2011-2011 |
| Groeb Farms, Inc. | 38-2778390 | 125 E. Laurel St | Colton | CA | 92324 | USA | Food Processing - Honey | 2010-2012 |
| Groeb Farms, Inc. | 38-2778390 | 1455 Riverview Drive | San Bernardin | CA | 92408 | USA | Food Processing - Honey | 2013-present |

**Groeb Farms, Inc.**
**SOFA 19a Attachment**

| Name | Address | City | State | Zip | Country | Date of Services Rendered |
|------|---------|------|-------|-----|---------|---------------------------|
| Jack Irvin, Jr. | 717 Rusty Anchor Road #12 | Ocean City | MD | 21842 | USA | 2008 - Current |
| Shepherd, Ryan C. | 3566 Jade Drive | Adrian | MI | 49221 | USA | 2008 - Current |

**Groeb Farms, Inc.**
**SOFA 19d Attachment**

| Company Name | Address | City | State | Zip | Country | Date Financials Issued |
|---|---|---|---|---|---|---|
| Wells Fargo | WF 8113 P.O.BOX 1450 | MINNEAPOLIS | MN | 55485-8113 | USA | April 2013 |
| Comerica Bank | 2615 LAKE LANSING RD. | LANSING | MI | 48912 | USA | April 2013 |
| PNC Bank | 405 Madison Avenue | Toledo | OH | 43604 | USA | July 2013 |
| Peak Rock Capital | 13413 Galleria Circle, Suite Q-300 | Austin | TX | 78738 | USA | August 2013 |
| Argosy Investment Partners III, L.P | 950 West Valley Road, Suite 2900 | Wayne | PA | 19087 | USA | April 2013 |
| Horizon Capital Partners III, L.P. | 3838 Tamiami Trail N | Naples | FL | 34103 | USA | April 2013 |
| Marquette Capital Fund I, LP | 60 South Sixth Street, Suite 408 | Minneapolis | MN | 55402 | USA | April 2013 |

**Note:** Pursuant to the Debtor's recent exploration of strategic alternative and/or a refinancing transaction, parties that executed a non-disclosure agreement with the Debtor were provided access to a copy of certain of the Debtor's financial statements."

**Groeb Farms, Inc.**
**See SOFA 20a Attachment for details**

| Inventory Supervisor | Address | City | State | Zip | Country | Date of Inventory | Value of Inventory |
|---|---|---|---|---|---|---|---|
| Cullen Brown, Plant Manager | 1455 Riverview Drive | San Bernardino | CA | | USA | 9/30/2013 | 4,500,000 |
| Doug Kluthe, Plant Manager | 10464 Bryan Hwy | Onsted | MI | | USA | 9/30/2013 | 4,500,000 |
| Cullen Brown, Plant Manager | 1455 Riverview Drive | San Bernardino | CA | 92408 | USA | 8/31/2013 | 6,500,000 |
| Doug Kluthe, Plant Manager | 10464 Bryan Hwy | Onsted | MI | 49265 | USA | 8/31/2013 | 6,600,000 |

**Groeb Farms, Inc.**
**SOFA 21b Attachment**

| Name | Address | City | State | Zip | Country | Title | Nature and Percentage of Stock Ownership |
|---|---|---|---|---|---|---|---|
| JACK IRVIN | 717 RUSTY ANCHOR ROAD #12 | OCEAN CITY | MD | 21842 | USA | Chief Financial Officer and Vice President | Common D - 0.67% |
| ROLF RICHTER | 10671 BURMEISTER ROAD | MANCHESTER | MI | 48158 | USA | Chief Executive Officer and President / Board Member | 0.00% |
| CRAIG MOORE | 8108 WATERS AVE | SAVANNAH | GA | 31406 | USA | Vice President of Industrial and Retail Sales | Common D - 0.67% |
| JOHN J. WOLF | 7331 MACKENZIE LANE | PORTAGE | MI | 49024 | USA | Vice President of Supply Chain & Management | 0.00% |
| JOYCE SCHLACHTER | 4425 MOTORWAY | WATERFORD | MI | 48328 | USA | Vice President of Technical Services | Common D - 0.67% |
| MICHAEL MODJESKI | 932 SOUTH PARKWOOD | SOUTH LYON | MI | 48178 | USA | Vice President of Foodservice and Club Sales | Common D - 0.67% |
| Michael Bailey | 950 WEST VALLEY ROAD SUITE 2900 | WAYNE | PA | 19087 | USA | Board Member | 0.00% |
| Tom Jenkins | 60 SOUTH 6TH STREET SUITE 3510 | MINNEAPOLIS | MN | 55402 | USA | Board Member | 0.00% |
| Ernest L. Groeb | 9707 SHEELER RD. | ONSTED | MI | 49265 | USA | Shareholder / Former Officer | 3.17% |
| Troy L. Groeb | 11680 NE 14TH AVE. | ANTHONY | FL | 32617 | USA | Shareholder / Former Officer | 3.17% |
| ALISON TRINGALE | 115 Sumner Place Court | Peachtree City | GA | 30269 | USA | Shareholder / Former Officer | Common D - 0.85% |
| ALISON TRINGALE | 115 Sumner Place Court | Peachtree City | GA | 30269 | USA | Shareholder / Former Officer | Preferred C - 0.23% |
| Jodi Sullivan | 3062 PLEASANT HILL RD. | MAUMEE | OH | 43537 | USA | Shareholder / Former Officer | Preferred C - 0.23% |
| Groeb Farms Partnership | 9707 SHEELER RD. | ONSTED | MI | 49265 | USA | Shareholder | 4.83% |
| Argosy Investment Partners III, L.P | 950 West Valley Road, Suite 2900 | Wayne | PA | 19087 | USA | Shareholder | Preferred A - 21.59% |
| Argosy Investment Partners III, L.P | 950 West Valley Road, Suite 2900 | Wayne | PA | 19087 | USA | Shareholder | Preferred C - 1.95% |
| Horizon Capital Partners III, L.P. | 3838 Tamiami Trail N | Naples | FL | 34103 | USA | Shareholder | Preferred A - 9.52% |
| Horizon Capital Partners III, L.P. | 3838 Tamiami Trail N | Naples | FL | 34103 | USA | Shareholder | Preferred C - 4.92% |
| Horizon Capital Partners III, L.P. | 3838 Tamiami Trail N | Naples | FL | 34103 | USA | Shareholder | Common E - 4.43% |
| Horizon Partners, Ltd. | 3838 Tamiami Trail N | Naples | FL | 34103 | USA | Shareholder | Common E - 4.43% |
| Marquette Capital Fund I, LP | 60 South Sixth Street, Suite 408 | Minneapolis | MN | 55402 | USA | Shareholder | Preferred A - 11.47% |
| Marquette Capital Fund I, LP | 60 South Sixth Street, Suite 408 | Minneapolis | MN | 55402 | USA | Shareholder | Preferred C - 2.98% |

**Groeb Farms, Inc.**
**SOFA 22b Attachment**

| Name | Address | City | State | Zip | Country | Title | Date of Termination |
|------|---------|------|-------|-----|---------|-------|---------------------|
| Ernie Groeb | 9707 SHEELER RD. | ONSTED | MI | 49265 | USA | Chief Executive Officer | December 2012 |
| Troy Groeb | 11680 NE 14TH AVE. | ANTHONY | FL | 32617 | USA | Chief Operating Officer | September 2012 |
| Eric Plott | 315 Ridgewood Ave. | Charlotte | NC | 28209 | USA | Acting President | December 2012 |
| Jodi Sullivan | 3062 PLEASANT HILL RD. | MAUMEE | OH | 43537 | USA | Chief Strategy Officer | September 2012 |
| Bill Petty | 26050 OSPREY NEST CT. | BONITA SPRINGS | FL | 34134 | USA | Board Member | May 2013 |
| George Cawman | 2485 PARKWOOD DRIVE | GREEN BAY | WI | 54304 | USA | Board Member | August 2012 |
| Kim Packard | 716 Buttonbush Lane | Naples | FL | 34108 | USA | Board Member | August 2012 |
| Bob Feerick | 3838 Tamiami Trail N | Naples | FL | 34103 | USA | Board Member | August 2012 |
| ROBERT G. BUSH | 420 S. WASHINGTON ST | GREEN BAY | WI | 54301-4217 | USA | Board Member | August 2012 |