Form ntcconfclos

211 West Fort Street
Detroit, MI 48226

# UNITED STATES BANKRUPTCY COURT
### Eastern District of Michigan

Case No.: **13–58200–wsd**
Chapter: 11

In Re: (NAME OF DEBTOR(S))
  Groeb Farms, Inc.
  10464 Bryan Highway
  Onsted, MI 49265–9551

Social Security No.:

Employer's Tax I.D. No.:
  38–2778390

## NOTICE OF CONFIRMATION AND OPPORTUNITY
## TO OBJECT TO THE CLOSING OF THE CASE

To the Creditors of the above–named Debtor:

NOTICE IS HEREBY GIVEN that the Plan of Reorganization filed on 11/8/2013 was confirmed on 12/20/13 .

The Court will find that the estate has been fully administered and will enter a final decree closing the case in 60 days unless, within that time, an objection is filed. If an objection is filed, it will be set for hearing.

**If the closing is delayed past this time period for any reason, the burden will be on the debtor's counsel to file a motion for entry of the final decree and closing of the case pursuant to Bankruptcy Rule 3022 so that unnecessary U.S. Trustee fees will not accrue.**

Dated: 12/20/13

                    BY THE COURT

                    Katherine B. Gullo , Clerk of Court
                    UNITED STATES BANKRUPTCY COURT

In re:                                                          Case No. 13-58200-wsd
Groeb Farms, Inc.,                                              Chapter 11
          Debtor

# CERTIFICATE OF NOTICE

District/off: 0645-2        User: jstei          Page 1 of 30        Date Rcvd: Dec 23, 2013
                           Form ID: ntcconfp     Total Noticed: 1957


Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on
Dec 25, 2013.
```
dbpos        Groeb Farms, Inc.,   10464 Bryan Highway,   Onsted, MI 49265-9551
22471832    +11216 Honey,   Attn: Ryan McCullough,   156 Quincy St, Ste 1,   Brooklyn, NY 11216-1314
22471833    +12 Shares Natural Foods,   Seabee Honey,   96 Alehson Street,   Rye, NH 03870-2004
22397013    +1A SUPPLIES,   725 PARK TWO DR,   SUGAR LAND, TX 77478-2843
22471834    +307 Honey,   Attn: Brady or Brandon Bryant,   111 Ta Bi Dr,   Worland, WY 82401-9569
22397014    +3M,   2807 PAYSPHERE CIR,   CHICAGO, IL 60674-0028
22471835    +A & J Honey Farm LLC,   Attn: John Redmond,   3243 S Chipley Ford Rd,
              Statesville, NC 28625-8123
22471836     A & L Feed Garden & Pet Supply,   PO Box 2068,   Mckinleyville, CA 95519-2068
22471837     A & L Feed Garden & Pet Supply,   2308 Central Ave,   Mckinleyville, CA 95519-3614
22397016    +A BETTER VIEW STRATEGIC COUNSULTING LLC,   5629 BROOKSTONE DRIVE,   CINCINNATI, OH 45230-3588
22471838     A Bee King,   5530 Owensmouth Ave, Suite 103,   Woodland Hills, CA 91367-7023
22471839    +A Beekeepers Assn,   1909 Manor Heights Dr,   Marrero, LA 70072-4133
22471840    +A H Meyer & Sons Inc,   Attn: Melissa Shipley,   PO Box 98,   Winfred, SD 57076-0098
22471842    +A Oliferchuk Bookkeeping,   2300 Q St,   Rio Linda, CA 95673-2818
22397017    +A PACKAGING SYSTEMS LLC,   1500 LAKE ST,   LA PORTE, IN 46350-3173
22397015    +A and O FORKLIFT,   7948 N SHERIDAN RD,   EDMORE, MI 48829-9783
22397018     A. FIORILLO CO.,   396 CLARK STREET,   MILLDALE, CT 06467-0000
22397019    +A.D.A. SECURITY, INC.,   PO BOX 1300,   ADRIAN, MI 49221-7300
22397020    +A.E. FLEMING COMPANY,   6811 MILLER DRIVE,   WARREN, MI 48092-4762
22471841    +A.H. Apiaries,   Attn: Al Haarsma,   126 32nd St SE,   Grand Rapids, MI 49548-2219
22471843     AAA Africanized Bee Removal,   2637 N 48th St,   Phoenix, AZ 85008-1636
22397021    +AALBREGTSE, GARY,   275 EAST SHADY BRANCH TRAIL,   DELAND, FL 32724-3406
22397022    +AARON PACKAGING INC,   P.O.BOX 1501,   KENT, WA 98035-1501
22397023    +AB SEALER INC.,   N7212 FARWELL RD P.O. BOX 635,   BEAVER DAM, WI 53916-0635
22471845    +ABC Farm,   Attn: April Bridge,   180 Bromley Business Parkway,   Brighton, CO 80603-8701
22397024    +ABC RESEARCH,   3437 SW 24TH AVE,   GAINSVILLE, FL 32607-4599
22471846     ABC Service,   12860 W Cedar Dr,   Lakewood, CO 80228-1975
22397025     ACCESS AMERICA,   2525 EAST 43RD STREET,   CHATTANOOGA, TN 37407
22397026    +ACCURATE INGREDIENTS, INC.,   INGREDIENT RESOURCES, INC 125 SCHMITT BL,
              FARMINGDALE, NY 11735-1403
22397027    +ACCURATE LABEL,   P.O. BOX 3483,   CERRITOS, CA 90703-3483
22397028    +ACJ and ASSOCIATES, LLC,   1019 E. OVERLAND ROAD,   APPLETON, WI 54911-8529
22397029     ACOSTA, INC.,   P.O. BOX 281996,   ATLANTA, GA 30384-1996
22471851     ACS Bees,   27530 E Hardy Rd,   Spring, TX 77373-8425
22397030     ADAM SUHREY,   8051 COUNTY RD. 30 and half,   GLENN, CA 95943
22397031    +ADAM VANSICKLE,   9800 WOERNER RD.,   DELAND, MI 49265-9528
22397032    +ADAMS, DAVID,   427 N. TECUMSEH AVE,   FORT MEADE, FL 33841-2440
22471852    +ADEE HONEY FARMS,   517 JAY ST,   BRUCE, SD 57220
22397033    +ADOBE FOOD SALES and MARKETING,   5633 VILLA DR.,   LUBBOCK, TX 79412-3213
22397034    +ADRIAN LOCKSMITH and CYCLERY,   611 N MAIN ST,   ADRIAN, MI 49221-2149
22397035    +ADRIAN MECHANICAL SERVICES CO.,   953 W. BEECHER ST.,   ADRIAN, MI 49221-3713
22397036    +ADRIAN OVERHEAD DOORS,   2200 PORTER HWY.,   ADRIAN, MI 49221-9782
22397037    +ADT SECURITY SERVICES,   P.O. BOX 371956,   PITTSBURGH, PA 15250-7956
22397039    +ADVANCED INVERTER SERVICES INC.,   31776 YUCAIPA BLVD., UNIT 5,   YUCAIPA, CA 92399-1653
22397040    +ADVANCED OUTSOURCE RECRUITMENT,   9607 BUSINESS CENTER DRIVE BUILDING 13,,
              RANCO CUCAMONGA, CA 91730-4557
22397041    +ADVANTAGE WAYPOINT S.E.,   P.O. BOX 30719,   TAMPA, FL 33630-3719
22397042     ADVANTAGE WAYPOINT WEST,   ADVANTAGE WAYPOINT, LLC P.O. BOX 844109,   LOS ANGELES, CA 90084-4109
22397043     AFLAC,   1932 WYNNTON ROAD,   COLUMBUS, GA 31999-0797
22397044    +AHD FOOD CONSULTANTS, LLC,   176 IMPERIAL WOODS DR,   NEW ORLEANS, LA 70123-4936
22397046    +AIRGAS USA, LLC,   704 E. BEECHER ST.,   ADRIAN, MI 49221-3909
22397047    +AIRGAS USA,LLC,   214 SW 33RD AVE.,   OCALA, FL 34474-1927
22397048    +AIRGAS WEST,   PO BOX 7423,   PASADENA, CA 91109-7423
22397049    +ALEJO, ADOLFO,   2536 VISTA PARK DR.,   DELAND, FL 32724-9124
22397050    +ALL METALS INC,   PO BOX 396,   ADRIAN, MI 49221-0396
22397051    +ALL STAR CRANE SERVICE INC.,   5021 MYRTLE AVE,   RIVERSIDE, CA 92506-1446
22397052    +ALLEN, RUSSELL,   530 S. IMPERIAL AVE,   BRAWLEY, CA 92227-2536
22397053    +ALLIED SALES and DISTRIBUTION INC.,   2021 3 52ND ST.,   VERNON, CA 90058-3405
22397054    +ALOHA FREIGHT FORWARDERS,   1800 S. ANDERSON AVE,   COMPTON, CA 90220-5008
22397055    +ALPHA PACKAGING CLEVELAND,   14801 EMERY AVE,   CLEVELAND, OH 44135-1476
22397056    +ALPHA PACKAGING MI,   1236 WATSON AVE,   YPSILANTI, MI 48198-9114
22397057     ALS ASSOCIATION,   GREATER PHILADELPHIA CHAPTER 321,   NORRISTOWN RD. SUITE 260,
              AMBLER, PA 19002
22397058    +ALTEP INNOVATIVE LITIGATION SOLUTIONS,   224 N. DES PLAINES SUITE 1 NORTH,
              CHICAGO, IL 60661-1134
22397059    +ALTMAN, JERRY,   64 CARVER CIRCLE,   FARGO, GA 31631-3527
22397060    +AM PM SWEEPING CO,   2034 E LINCOLN AVE STE 313,   ANAHEIM, CA 92806-4101
22397061    +AMERICAN ARBITRATION ASSOCIATION,   120 BROADWAY, 21ST FLOOR,   NEW YORK, NY 10271-0016
22397062    +AMERICAN EXPRESS,   P.O. BOX 360001,   FORT LAUDERDALE, FL 33336-0001
22397063    +AMERICAN FIRE and SAFETY SUPPLY,   953 N.E. OSCEOLA AVE,   OCALA, FL 34470-5209
22397064    +AMERICAN HONEY PRODUCERS ASSOC,   CARRIE JENSEN, TREASURER,   P.O. BOX 158,
              POWER, MT 59468-0158
22397065    +AMERICAN PACKAGING CAPITAL, INC.,   391 DIABLO ROAD, SUITE C,   DANVILLE, CA 94526-3450
```

22397066    #+AMERICAN PIPE and TANK, INC,   4411 SE 53 RD AVE,   OCALA, FL 34480-9214
22397067    +AMERIPRIDE, INC,   5950 ALCOA AVE,   VERNON, CA 90058-3925
22397068    +ANDFEL CORP,   1225 SIEBOLDT QUARRY DR,   SPRINGVILLE, IN 47462-5481
22397069    +ANDRUS TRANSPORTATION,   P.O. BOX 880,   ST. GEORGE, UT 84771-0880
22397070    +AP TRANSPORTATION,   1700 NE 90TH PLACE,   ANTHONY, FL 32617-3526
22397071    +APPLE MAT RENTAL, INC,   1114 S WINTER ST SUITE 1,   ADRIAN, MI 49221-4292
22397072    +APPLIED HANDLING,   15200 CENTURY DR. PO BOX 217,   DEARBORN, MI 48121-0217
22397073    +APPLIED INDUSTRIAL TECH, INC,   2650 AIRPORT RD.,   JACKSON, MI 49202-1238
22397074    +ARBOGAST, DEAN,   6791 S. COUNTY RD. 47,   NEW RIGEL, OH 44853-9745
22397075    +ARENT FOX,   1675 BROADWAY,   NEW YORK, NY 10019-5849
22397076    +ARGOSY INVESTMENT PARTNERS III, LP,   950 WEST VALLEY ROAD SUITE 2900,   WAYNE, PA 19087-1845
22397077    +ARGOSY MANAGEMENT LP,   950 WEST VALLEY RD SUITE 2902,   WAYNE, PA 19087-1845
22397078    +ARNETT APIARIES,   6230 DON AVE,   RIVERBANK, CA 95367-2738
22397079    +ARROYO PROCESS EQUIPMENT INC,   13750 AUTOMOBILE BLVD,   CLEARWATER, FL 33762-3818
22397081    +ASSOCIATES WAREHOUSING, INC.,   2845 EAST WESTMORELAND ST.,   PHILADELPHIA, PA 19134-5932
22397082    AT&T - IL,   PO BOX 5080,   CAROL STREAM, IL 60197-5080
22397085    +AUTHORITY TREE,   13747 NE 47TH AVE.,   ANTHONY, FL 32617-2510
22397086    AUTOMATION DIRECT,   3503 HUTCHINSON RD,   CUMMING, GA 30040
22397087    AVERY WEIGH-TRONIX LLC,   75 REMITTANCE DR SUITE 1982,   CHICAGO, IL 60675-1982
22397088    +AVOYELLES HONEY,   P.O. BOX 280,   MOREAUVILLE, LA 71355-0280
22397089    +AVTEX,   3500 AMERICAN BLVD. WEST SUITE 350,   BLOOMINGTON, MN 55431-4433
22397090    +AYERS LANDSCAPE SERVICES, INC.,   P.O. BOX 1035,   CHINO, CA 91708-1035
22397091    +AYMOND, LOZIER & ARORA,   145 SOUTH JACKSON STREET,   JACKSON, MI 49201-1283
22397092    +AYRES, HOWARD,   9701 SW 158TH LANE,   DUNNELLON, FL 34432-7923
22471844    +Aaron Morris,   Box 246,   Round Lake, NY 12151-0246
22471847    Absolute Faith Bee Removal,   1593 Cabot Ln, Suite 3,   Wellington, FL 33414-5570
22471848    Ace Bees,   10717 County Road 1114,   Princeton, TX 75407-5134
22471849    +Ackennan, Kimberly M.,   110 W. Hunt Street,   Adrian, MI 49221-1619
22471850    +Acosta, Francisco,   2505 West Foothill Blvd., Spc 2,   San Bernardino, CA 92410-1354
22471853    Adee Honey Farm,   PO Box 67,   Roscoe, SD 57471-0067
22471855    Adee Honey Farm,   PO Box 247,   Cedar Rapids, NE 68627-0247
22471856    +Adee Honey Farm,   410 Merrill Ave E,   Roscoe, SD 57471
22471856    +Adee Honey Farm,   320 W Main St,   Cedar Rapids, NE 68627
22471857    Adee Honey Farms,   744 S Derby St,   Arvin, CA 93203-2308
22471858    Adr Bee's,   4140 Canyon Lake Dr,   Rapid City, SD 57702-3123
22471859    +Agostini, Laura N.,   1189 South Lilac Avenue,   Rialto, CA 92376-7444
22471860    +Airgas Great Lakes, Inc.,   44350 N Groesbeck Highway,   Clinton Twp, MI 48036-1110
22471861    Aliso Canyon-Honey Pollen Bee,   31132 Brooks St,   Laguna Beach, CA 92651-6956
22471862    All Bee Management,   3219 Via Altamira,   Fallbrook, CA 92028-9379
22471863    All Bee Removal,   19200 Calvert St,   Tarzana, CA 91335-6626
22471864    +Allen Hayes,   709 Weller Drive,   Mount Airy, MD 21771-3442
22471865    Allen's Beekeeping & Honeybee,   19 S Iowa St,   Kansas City, KS 66103-2015
22471866    Allen's Honey & Pollination Co,   530 S Imperial Ave,   Brawley, CA 92227-2536
22471867    Alvey Halbgewachs,   Saskatchewan Director,   3047 Lacon St.,   Regina, SK  S4N 3A9,   Canada
22471868    American Beekeeping Federation,   3525 Piedmont Rd NE, Suite 5-300,   Atlanta, GA 30305-1590
22471869    +Ames Farm,   Attn: Brian Fredericksen,   11225 CR 20,   Delano, MN 55328-9037
22471870    +Andrew Jones,   13051 Greenwood Road,   Huntington, MA 16652-6029
22471871    Angels Honey Farms,   PO Box 5121,   Santa Ana, CA 92704-0121
22471872    Ann W. Harman,   1214 North Poes Road,   Flint Hill, VA 22627-1700
22471873    +Annas Honey,   Dan Graham,   19016 72nd Ave S,   Kent, WA 98032-1005
22471874    +Anne Frey,   4808 Skyline Drive,   Delanson, NY 12053-3932
22471875    Annsley Naturals Southwest,   Attn: Dee Drenta,   2756 N. Green Valley Pkwy, Ste 112,
            Henderson, NV 89014-2120
22471876    Anthony Buzas Apiculturist,   25 Jones Ave,   Flourtown, PA 19031-2013
22471877    Anthony M Buzas Beekeepers,   334 Roxborough Ave,   Philadelphia, PA 19128-5010
22471878    Apianway Honey Farm,   1590 Beaver Hollow Dr,   Toms River, NJ 08755-2102
22471879    Apiaries,   26510 Avenue 82,   Terra Bella, CA 93270-9403
22471880    Apiarios Caraballo Corp.,   Attn: Reinaldo Caraballo,   PO Box 16,   Yauco, PR 00698-0016,
            Puerto Rico
22471881    +Apiarios de Borinquen Inc,   Attn: Gustavo Yordan,   PO Box 560941,   Guayanilla, PR 00656-3941,
            Puerto Rico
22471882    Apiary Bee & Pest,   2508 Lemmontree Ln,   Plano, TX 75074-4837
22471883    Apiary Bee Keeping Supplies,   207 Fairview Rd,   Crossett, AR 71635-4537
22471884    Apiary Inc,   1122 California St,   Gooding, ID 83330-1726
22471885    Apimiel GmbH,   Helgolander Ufer 7,   Berlin, D-10557,   Germany
22471886    Apis Hive and Honey Co.,   Attn: Chad Ragland,   2464 US HWY 6 & 50 Ste 130,
            Grand Junction, CO 81505,   Apis India Limited,   18/32 East Patel Nagar
22471887    Apple Valley Honey,   31153 Highway 97,   Tonasket, WA 98855-9231
22471888    Aptos Apiaries,   1050 Larsen Rd,   Aptos, CA 95003-2605
22471889    +Aquidneckhoney,   Jeff the bee man,   15 Schooner Drive,   Portsmouth, RI 02871-2924
22471890    +Archie Mitchell,   California Director,   1520 N B Court,   Lompoc, CA 93436-3478
22471891    Arnett Apaires,   11405 26 Mile Rd,   Oakdale, CA 95361-9269
22471892    Arnold Apiaries Inc,   3825 Loree Rd,   Deckerville, MI 48427-9764
22471894    Ashurst Bee Co,   PO Box 58,   Westmorland, CA 92281-0058
22471895    Ashurst Bee Co,   450 W Main,   Westmorland, CA 92281 0000
22471896    Ashurst Honey Co,   PO Box 716,   Westmorland, CA 92281-0716
22471897    Ashurst Honey Co,   130 S Bee St,   Westmorland, CA 92281 0000
22471893    +Ashursts American Honey,   1246 W. Ross Rd.,   El Centro, CA 92243-9534
22471898    +Atlanta Honey Company,   Attn: Grant Giddens,   4514 Chamblee Dunwoody Rd. Ste 166,
            Atlanta, GA 30338-6272

```
22471899   +Austin Honey Company,   Attn: Raul Vergara & Mark Bradley,   9204 Edwardson Ln,
            Austin, TX 78749-4115
22471900    B & B Apiaries,   325 Clear Lakes Rd,   Buhl, ID 83316-1300
22471901    B & B Sewell Apiaries,   10602 Excelsior Ave,   Hanford, CA 93230-9785
22471902    B & G Honey Farm,   945 Sinkhole Rd,   Register, GA 30452-4701
22397903   +B & M EQUIPMENT,   7722 SE 126TH PLACE,   BELLEVIEW, FL 34420-5416
22471903    B Line Apiaries,   5 Burton St.,   Hudson, NH 03051-4314
22471904    B Weaver Apiaries Inc,   Attn: Binford Weaver,   16481 Lynn Grove Rd CR 319,   Navasota, TX 77868
22397094   +B.W. DYER & COMPANY, LLC,   P.O. BOX 197,   TELLURIDE, CO 81435-0197
22397096   +BALBOA CAPITAL CORPORATION,   2010 MAIN ST., 11TH FLOOR,   IRVINE, CA 92614-7273
22397097   +BALL, BOB,   180 ORCHARD LN,   SKANDIA, MI 49885-9589
22397098   +BALL, ROBERT,   180 ORCHARD LANE,   SKANDIA, MI 49885-9589
22397099   +BAME, ROBERT,   13883 TWP RD 67,   FINDLA, OH 45840-9092
22397100    BANK OF AMERICA BUSINESS CARD,   PO BOX 15710,   WILMINGTON, DE 19886-5710
22397101   +BARGER, DAN,   P.O. BOX 193,   CAREY, OH 43316-0193
22397102   +BARKER, FRANCIS H.,   149 TWELVE OAKS LANE,   PONTE VEDRA BEACH, FL 32082-3944
22397103   +BARNES, ROY,   15350 COYLE ST.,   DETROIT, MI 48227-2620
22397104   +BARRETT DISTRIBUTION CENTERS,   31 PLYMOUTH ST.,   MANSFIELD, MA 02048-2034
22397105   +BARRY CLINE ROOFING SYSTEMS,   P.O.BOX 197,   ARCHBOLD, OH 43502-0197
22397106   +BARRY-WEHMILLER DESIGN GROUP,   8020 FORSYTH BLVD,   ST. LOUIS, MO 63105-1707
22397107   +BARTON,   1601 BARTON ROAD,   REDLANDS, CA 92373-5306
22397108   +BASCO,   2595 PALMER AVE,   UNIVERSITY PARK, IL 60484-4105
22397109   +BASELINE MANUFACTURING INC.,   6051 SE BASELINE RD.,   BELLEVIEW, FL 34420-3420
22397110   +BASIC,  HUMAN RESOURCE CONNECTION,   9246 PORTAGE INDUSTRIAL DR,   PORTAGE, MI 49024-6176
22397111    BATORY FOODS,   P.O. BOX 80047,   CITY OF INDUSTRY, CA 91716-8047
22397112   +BAXTER BAILEY INVESTMENTS LLC,   1630 GOODMAN RD. E, SUITE 3,   SOUTHHAVEN, MS 38671-9556
22397113   +BAYER FARMS INC,   19090 4TH AVE,   STEVENSON, CA 95374-9755
22397114   +BEAR TRANSPORTATION SERVICES,   5340 LEGACY DRIVE, SUITE 200,   PLANO, TX 75024-3140
22397115   +BEAUMONT LABORATORY,   468 CADIEUX RD,   GROSSE POINT, MI 48230-1507
22397116   +BEE CALM LLC,   7128 SE RIVERSEDGE ST,   JUPITER, FL 33458-1054
22397117   +BEE CULTURE MAGAZINE,   623 W. LIBERTY STREET,   MEDINA, OH 44256-2225
22397118   +BEE SWEET HONEY COMPANY,   123 PHEASANT HILL RD.,   HOMERVILLE, GA 31634-1803
22397119   +BEECHWOOD ADVISORY GROUP INC,   5 TANGLEWOOD COURT,   HAWTHORN WOODS, IL 60047-8956
22397120   +BEELOGIC ENTERPRISES,   P.O. BOX 115,   COLLEGE PLACE, WA 99324-0115
22397121   +BEEROM APIARIES,   3908 52ND ST. W.,   BRADENTON, FL 34209-6732
22397123   +BEETREE HONEY FARM,   1093 ADOLPH ROAD,   UNION CITY, MI 49094-9357
22397124   +BELCO PACKAGING SYSTEMS, INC.,   910 S. MOUNTAIN AVE,   MONROVIA, CA 91016-3641
22397125   +BELLE TIRE,   5253 SECOR ROAD,   TOLEDO, OH 43623-2401
22397126    BELLEVIEW BUILDING MATERIALS,   P.O. BOX 128,   BELLEVIEW, FL 34421-0128
22397127   +BELLEVIEW HARDWARE,   PO BOX 156,   BELLEVIEW, FL 34421-0156
22397128   +BELLEVIEW HEATING & AIR, INC.,   P.O. BOX 520,   BELLEVIEW, FL 34421-0520
22397129   +BEN DAADI, HABIB,   1611 NORTH NEBRASKA,   TAMPA, FL 33602-2851
22397130   +BENJAMIN C. MONTEITH,   8602 SW 88TH LOOP,   OCALA, FL 34481-4600
22397131   +BENNER, GREG,   650 SUNSET DR.,   BRAWLEY, CA 92227-1531
22397132   +BENNETT, BRYAN,   15 GILLICAN LANE,   HOMERVILLE, GA 31634-3128
22397133    BERLIN PACKAGING LLC,   P.O. BOX 95584,   CHICAGO, IL 60694-5584
22397134   +BERNELL HYDRAULICS,   P.O. BOX 417,   RANCHO CUCAMONGA, CA 91739-0417
22397135    BERRY PLASTICS CORP,   DEPT LA21405,   PASADENA, CA 91109-7423
22397136   +BERTOSSA HONEY FARMS,   3066 RAMBLER AVE.,   ST. CLOUD, FL 34772-8507
22397137   +BEST LABEL INC,   P.O. BOX 3847,   CERRITOS, CA 90703-3847
22397138   +BICENTE, HECTOR,   917 NE 5 AVE,   CAPE CORAL, FL 33909-1021
22397139    BIG SKY HONEY, INC,   35288 COUNTY RD STE 132,   FAIRVIEW, MT 59221
22397140   +BILL POLKINHORN, INC,   2401 PORTICO BLVD,   CALEXICO, CA 92231-9604
22397141   +BILLYS HONEY,   6104 YATES RD.,   LAKELAND, FL 33811-1973
22397142   +BIOMOLDED PRODUCTS,  DIV CYNVENIO BIOSYSTEMS INC,   2260 TOWNSGATE ROAD, UNIT 3,
            WESTLAKE VILLAGE, CA 91361-2443
22397143   +BLAIR, JOHN,   2402 BRIARWOOD ST,   ATWATER, CA 95301-2611
22397144   +BLAIR, STEVE JR,   16405 BUTTERNUT CT,   DELHI, CA 95315-9574
22397145   +BLAIR, STEVE SR,   7941 S COMBS RD,   MERCED, CA 95341-8494
22397146   +BLAKE DANCE,   352 WEST 200 NORTH,   BLACKFOOT, ID 83221-5402
22397147   +BLOCKER, BEN,   34051 CORTEZ BLVD,   DADE CITY, FL 33523-8978
22397148    BLUE CROSS & BLUE SHIELD OF MI,   P.O. BOX 674416,   DETROIT, MI 48267-4416
22397149   +BLUE GAVEL PRESS,   3210 8TH ST.,   ROCK ISLAND, IL 61201-5624
22397150   +BMS LOGISTICS, INC.,   3601 SOUTH LEONARD RD.,   ST JOSEPH, MO 64503-1764
22397151   +BMS TRANSPORTATION INC.,   P.O. BOX 2326,   PLATTE CITY, MO 64079-2326
22397152   +BOILER ONE, INC.,   7802A PROFESSIONAL PLACE,   TAMPA, FL 33637-6773
22397153   +BOMATIC INC.,   1841 E ACACIA ST.,   ONTARIO, CA 91761-7799
22397154    BOWERS TRUCKING INC.,   P.O. BOX 2428,   OROVILLE, CA 95965-2428
22397155   +BRADLEY BEES,   608 NO OLIVE LK BLVD,   BLYTHE, CA 92225-9452
22397156   +BRAY STEEL SALES, INC.,   1120 NORTH MAGNOLIA AVENUE,   OCALA, FL 34475-5106
22397157    BREHOB,   1334 S MERIDIAN ST,   P.O. BOX 2023,   INDIANAPOLIS, MA 46206-2023
22397158   +BRIAN ROGERS,   4990 CARSON HWY,   ADRIAN, MI 49221-9509
22397159   +BRIDGEWELL RESOURCES LLC,   12420 SE CARPENTER DRIVE,   CLACKAMAS, OR 97015-9077
22397160   +BRIGHTMIN ENTERPRISE LLC,   8526 WINDY THICKET LANE,   CYPRESS, TX 77433-1524
22397161   +BRIJAK, VALETIN,   42426 BIG OAK RD.,   ALTOONA, FL 32702-9635
22397162   +BRINSON, MALCOLM,   P.O. BOX 2157,   UMATILLA, FL 32784-2157
22397163   +BRISBIN, HAROLD,   1031 E. 5TH STREET,   ALEXANDRIA, SD 57311-2218
22397164   +BRONER, INC.,   1750 HARMON RD.,   AUBURN HILLS, MI 48326-1548
22397165   +BROOKS, WILKINS, SHARKEY, & TURCO PLLC,   401 SOUTH OLD WOODWARD,   BRIMINGHAM, MI 48009-6613
22397166    BRUCE MOEHLING,   4592 FM-32,   CORRIGAN, TX 75939
```

22397167  +BUCKEYE BUSINESS PRODUCTS,  PO BOX 92340,  CLEVELAND, OH 44193-0003
22397168   BUNTING MAGNETICS CO,  P.O. BOX 877814,  KANSAS CITY, MO 64187-7814
22397169  +BUOYE HONEY,  11575 WALNUT RD.,  REDLANDS, CA 92374-7705
22397170  +BUOYE, BLAKE,  10133 WARD WAY,  MENTONE, CA 92359-9500
22397171  +BUOYE, STEVE,  2130 NICE AVE.,  MENTONE, CA 92359-9659
22397172  +BUSH, BRIAN,  12063 SHUNK RD,  DAFTER, MI 49724-9592
22397173   BUSY BEE APIARY,  12755 COUNTY ROAD STE 352,  SIDNEY, MT 59270
22397174  +BUTCHER TRANSPORT SERVICE,  2115 NW 35TH ST.,  OCALA, FL 34475-4204
22397175  +BUZZIN BEE APIARIES, LLC,  10583 SE 38TH AVE,  STARKE, FL 32091-7435
22472012  +BWAY CORPORATION,  8607 Roberts Drive, Suite 250,  ATTN: Yolanda Wooley,
            Atlanta, GA 30350-2237
22397176   BWAY CORPORATION,  P.O. BOX 741163,  ATLANTA, GA 30374-1163
22397177  +BWB HONEY,  1298 GARNET AVE,  MENTONE, CA 92359-9727
22397178   BWC STATE INSURANCE FUND,  CORPORATE PROCESSING FUND,  COLUMBUS, OH 43271-0977
22397179  +BYKOWSKI EQUIPMENT CO,  12360 EAST END AVE,  CHINO, CA 91710-2009
22471905  +Backyard Bees,  Attn: Kelly or Janet,  2216 N Flower St,  Orange County, CA 92706-2528
22471907   Bailey Enterprises,  Ih 94,  Glen Ullin, ND 58631 0000
22471906   Bailey Enterprises,  PO Box 368,  Glen Ullin, ND 58631-0368
22471908  +Bailey Enterprises Inc,  Attn: Roger Bailey,  PO Box 277,  McCool Junction, NE 68401-0277
22471909   Baldwin Aparies,  11535 Road 230,  Cecil, OH 45821-9311
22471910   Ball Honey,  22499 Webb Rd,  Lapwai, ID 83540-5091
22471911   Bamboo Hollow Honey Farms,  25 Daltrui Dr,  Hillsborough, NJ 08844-2310
22471912  +Bar Bell Bee Ranch,  Attn: Edward & Eileen Menefee,  63333 CR 149,  Squaw Lake, MN 56681-2083
22471913   Baribeau Honey Co,  Attn: Mike F Baribeau,  PO Box 447,  Stratford, SD 57474
22471914   Barry Thomson,  13201 Moran Drive,  North Potomac, MD 20878-3924
22471915   Bay Area Bee Co,  1408 Gordon St,  Vallejo, CA 94590-5710
22471916   Bear Country Bees,  141 S Main St,  Salem, UT 84653-9561
22471917  +Bear Foot Honey Farm,  Attn: Cheryl Loraditch,  4372 Sonoma Hwy, Ste D,
            Santa Rosa, CA 95409-7146
22471918  +Bear Luv-Un Honey,  Attn: Rich Egebakken,  PO Box 618,  Harlowton, MT 59036-0618
22471919   Beartooth Apiaries,  8357 Danford Rd,  Laurel, MT 59044-8316
22471920  +Becky Jones 2014 - 2nd term,  55 Wolf Pit Road,  Farmington, CT 06032-2432
22471921  +Bedillions Apiary and Market,  Attn: Mark Bedillion,  1179 Burgettstown Rd,
            Hickory, PA 15340-1326
22471922   Bee Booth,  17 Sharon Dr,  Bay Point, CA 94565-1529
22471922  +Bee Branch Creek Apiaries,  711 Sparrow Ave,  Palm Harbor, FL 34683-1920
22471924   Bee Busters,  185 Denny Rd,  Valencia, PA 16059-2205
22471925  +Bee Flower & Sun Honey Co,  Attn: Larry Saums,  PO Box 661,  Pittstown, NJ 08867-0661
22471926   Bee Folks,  2775 Lebanon Rd,  Manheim, PA 17545-8711
22471927   Bee Guy Bee Removal,  22976 Mariner Dr,  Canyon Lake, CA 92587-7927
22471928   Bee Hav Inn,  2788 Little Divine Rd,  Selma, NC 27576-7823
22471929  +Bee Haven Apiaries,  Attn: Bill Paluska,  5 Stag Trail,  Tolland, CT 06084-2290
22471930   Bee Haven Apiaries Inc,  5236 Geer Rd,  Hughson, CA 95326-9719
22471931   Bee Hive,  3696 Falling Spring Rd,  Chambersburg, PA 17202-9033
22471932   Bee House,  335 N North Ave,  Westside, IA 51467-7575
22471933   Bee Line Apiaries,  2231 5th St W,  Dickinson, ND 58601-2431
22471934   Bee Line Apiaris,  20960 M 60,  Mendon, MI 49072-8724
22471935   Bee Maid Honey Limited,  Attn: Guy Chartier,  625 Roseberry St,  Winnipeg, MB R3H 0T4,
            Canada
22471937   Bee Man,  312 Wooster St,  New Britain, CT 06052-1029
22471936   Bee Man,  PO Box 3054,  New Britain, CT 06050-3054
22471938  +Bee Natural Honey Company,  Attn: William Steel,  1140 NW 7th St,  Homestead, FL 33030-6695
22471939   Bee Wasp Svc,  107 Audubon Dr,  Acton, MA 01720-4258
22471940   Bee Way Honey Pollination,  17496 SE Hemrich Rd,  Damascus, OR 97089-9622
22471941  +Bee Well Honey & Natural Market,  Attn: Kerry Owen,  205 Hampton Ave,  Pickens, SC 29671-2419
22471942   Bee World Inc,  PO Box 41606,  Phoenix, AZ 85080-1606
22471943   Bee World Inc,  1111 S Santa Barbara,  Mesa, AZ 85202 0000
22471944   Bee Wrangler,  200 Woodfern Rd,  Branchburg, NJ 08853-4055
22471954   Bee-Man,  PO Box 6148,  Kaneohe, HI 96744-9169
22471953  +BeeMade, Inc.,  Attn: Roxanne or Jennifer Holmes,  11354 Carlton Road,
            Port Saint Lucie, FL 34987-3430
22471945   Beeatitudes,  S 9 Robbins St,  Winfield, IL 60190 0000
22471946   Beech Mountain Beekeeping,  2775 Beech Mountain Rd,  Elk Park, NC 28622-9159
22471947  +Beekeeper Group LLC,  1331 G St NW, Suite 900,  Washington, DC 20005-3144
22471948  +Beekeepers,  Attn: Ronald W Babcock,  PO Box 716,  Granite Falls, WA 98252-0716
22471949  +Beekeepers Association-Orange,  616 S Wayside St,  Anaheim, CA 92805-4947
22471950  +Beekeepers Warehouse,  1 Sullivan St,  Woburn, MA 01801-4430
22471951   Beekeeping Etc,  202 Bryant Pl,  Oklahoma City, OK 73115-1002
22471952  +Beekman & Beekman,  Attn: Ann Beekman,  5236 Geer Road,  Hughson, CA 95326-9719
22471955   Bees A Bunch Pollination Farm,  306 W Washington Ave,  Yakima, WA 98903-1438
22471956  +Bees Choice Honey,  Attn: Russell J. Deptuch,  7249 Secluded Lane,  Ferndale, WA 98248-9797
22471957   Bees Forever Plastics,  16730 County Road 96,  Woodland, CA 95695-9234
22471958  +Beeyond the Hive,  Attn: Jacy Johnston Eylar or Jamie Johns,  209 West 3rd Street,
            Salida, CO 81201-2010
22471959   Behive Homes of Orem,  98 S 800 E,  Orem, UT 84097-5714
22471960  #Belfry Bees & Honey,  Attn: Ed Bell,  10842B Ashley Rd,  Yorkville, IL 60560
22471961  +Bell, Jeff A.,  244 S. Maple Street,  Onsted, MI 49265-9580
22471962  +Bellaire Honey Company,  4312 Bellaire Blvd,  Bellaire, TX 77401-4304
22471963  +Belliston Bros Apiaries Inc,  Attn: Albert Belliston,  PO Box 1107,  Burley, ID 83318-0950
22471964  +Bennetts Honey Farm LLC,  3177 E Telegraph Rd - Hwy 126,  Fillmore, CA 93015-9789

22471965  +Bernard Beck,   PO Box 382,   Cape Vincent, NY 13618-0382
22471966  +Beterbee Inc,   8 Meader Rd,   Greenwich, NY 12834-2734
22471967   Betty Farber, Secretary,   3249 Schubert Rd,   Kamloops, BC V2B 6Y4,   Canada
22471968  +Big Island Bee Company LLC,   Attn: Whendi,   PO Box 1777,   Kealakekua, HI 96750-1777
22471969   Bill Mondjack,   2236 First Avenue,   Whitehall, PA 18052-3906
22471970  +Bill Rhodes Honey Company LLC,   Attn: William M Rhodes Jr,   38430 Timberlane Dr,
            Umatilla, FL 32784-9307
22471971   Billybee Honey Products Company,   600 Clarke Rd,   PO Box 5788,   London, ON N6A 4Z2,   Canada
22471973   Blair Apiaries,   15175 W Nielsen Ave,   Kerman, CA 93630-9501
22471974  +Blake Shook 2015 - 2nd term,   15540 SH 78,   Blue Ridge, TX 75424
22471975  +Bloom Honey,   David Jefferson,   790 Hampshire Road, Suite C,   Thousand Oaks, CA 91361-5935
22471976  +Blue Lake Honey Farm,   Attn: Stanley Holland,   231 Blue Lake Rd.,   Drew, MN 38737-9712
22471977  +Blue Ridge Honey Company,   Attn: Bob Binnie,   PO Box 15,   Lakemont, GA 30552-0001
22471978   Blue Sky Bee,   6757 Harrington Ave,   Arbuckle, CA 95912-9756
22471979   Blueberry Wood Apiary,   661 Ollie Burke Rd,   Jackson, NJ 08527-3543
22471980  +Bob Jenereski,   2105 Ridge Drive,   Mars, PA 16046-4107
22471981  +Bocage Bee & Honey Co,   3358 Drusilla Ln,   Baton Rouge, LA 70809-1877
22471982  +Bohannon, David W.,   4352 Montrose Court,   Adrian, MI 49221-9322
22471983  +Booger Hill Bee Company,   Attn: Dan Harris,   482 Eugene Hardman Road,
            Danielsville, GA 30633-5224
22471984   Bordin Bees,   9241 Troxel Rd,   Chico, CA 95928-9520
22471985  #Bosque Bees,   5316 Granite Ave NE,   Albuquerque, NM 87110-6408
22471986  +Bradfield Bee Svc,   PO Box 458,   Bonham, TX 75418-0458
22471987   Bradfield Bee Svc,   1816 N State Highway 78,   Bonham, TX 75418-5538
22471988   Bradley Bees,   608 N Olive Lake Blvd,   Blythe, CA 92225-9452
22471989   Brads Bees Pure Honey,   Attn: Brad Lounsbury,   1317 Calle Chico,   Espanola, NM 87532
22471990  +Brett Adee, d/b/a Adee Honey Farms,   517 Jay St.,   Bruce, SD 57220
22471991  +Breys Bees,   Attn: Wally Brey,   W9051 Hall Rd,   Poynette, WI 53955-9771
22471992  +Brian Pride,   BeePride,   119 Lizotte Road,   Lebanon, ME 04027-3100
22471993   Briggs Saginaw Valley Honey,   3040 Fergus Rd,   Burt, MI 48417-2086
22471994  +Broke-T Honey,   Attn: Joan Thompson,   14860 BIA 0022,   Philadelphia, MS 39350-5064
22471995  +Brookfield Farm Bees & Honey LLC,   Attn: Karen E. Bean,   PO Box 443,
            Maple Falls, WA 98266-0443
22471996  +Brooklyn Ford,   10405 N. Brooklyn Rd,   Brooklyn, MI 49230-9600
22471997   Browning Honey,   3270 86th Ave SE,   Jamestown, ND 58401-9651
22471998  +Bruces Nut-n-Honey Farm, LLC,   Attn: Ben Bruce,   159 Homeplace Rd,   Homerville, GA 31634-5024
22471999  +Bruihler Honey,   Attn: Debra Bruihler,   PO Box 327,   Rushford, MN 55971-0327
22472000   Brushy Mountain Bee Farm,   1204 Industrial Park Rd,   Wilkesboro, NC 28697-8490
22472001   Brushy Mountain Bee Farm,   620 Old Route 15,   New Columbia, PA 17856-9482
22472002  +Bryant Honey Inc,   Attn: Don Bryant,   111 Ta-Bi Dr,   Worland, WY 82401-9569
22472003  +Bud Ashurst American Honey,   Attn: Buddy Ashurt,   1246 W Ross Rd,   El Centro, CA 92243-9534
22472004   Buhmann Apiaries Inc,   PO Box 827,   Zurich, MT 59547-0827
22472005   Buhmann Apiaries Inc,   245 1st Ave,   Zurich, MT 59547-9711
22472006  +BumbleBerry Farms Heritage Select Honeys,   Karen Mosholder,   124 Woodside Dr.,
            Somerset, PA 15501-8813
22472007   Burkett's Pollination Inc,   5391 S Englehart Ave,   Reedley, CA 93654-9423
22472008  +Burlesons, Inc.,   P.O. Box 578,   Waxahachie, TX 75168-0578
22472009   Busy Bee Acres,   13046 Highway U,   Odessa, MO 64076-5220
22472010  +Busy Bee Farm,   Attn: Steven Lechner,   PO Box 41,   Larkspur, CO 80118-0041
22472011  +Buzzbees,   Attn: Steve Bolewine,   PO Box 565,   Copperopolis, CA 95228-0565
22397180  +C & H DISTRIBUTORS, LLC,   770 SOUTH 70TH STREET,   MILWAUKEE, WI 53214-3109
22472013   C & T Bee Supply,   448 Croft Mill Rd,   Aiken, SC 29801-8990
22397181  +C&L REFRIGERATION,   479 NIBUS ST,   BREA, CA 92821-3204
22397182  +C&R,   DBA C&R FREIGHT,   13770 SE 33RD CT.,   SUMMERFIELD, FL 34491-2139
22472023  +C-Bees,   Attn: Dr Charles Cook or Rin Cook,   840 River Bend Dr,   Clarksville, TN 37043-5394
22397183  +C. STONEHAM, INC.,   2744 POMONA BLVD,   POMONA, CA 91768-3222
22397185  +C.C. PRIDGEN,   734 EAGLE RD,   WRAY, GA 31798-4024
22397186  +C.M. GOETTSCHE & CO., INC.,   106 ALLEN RD.,   BASKING RIDGE, NJ 07920-3851
22397187  +CA DEPT OF FOOD & AGRICULTURE,   MARKET ENFORCEMENT BRANCH 1220 N STREET,
            SACRAMENTO, CA 95814-5644
22397188  +CALDIC USA INC.,   2425 ALFT LANE,   ELGIN, IL 60124-7864
22397189  +CALEDONIA HAULERS INC.,   420 WEST LINCOLN STREET,   CALEDONIA, MN 55921-1042
22397190   CALIFORNIA CHAMBER OF COMMERCE,   P.O. BOX 537016,   SACREMENTO, CA 95853-7016
22397191   CALIFORNIA DEPARTMENT OF PUBLIC HEALTH,   FOOD AND DDRUG BRANCH-CASHIER,
            P.O. BOX 997435, MS-7602,   SACRAMENTO, CA 95899-7435
22397192  +CALIFORNIA FREIGHT LINES,   10153 ELM AVE,   FONTANA, CA 92335-6367
22397193   CALIFORNIA HIGHWAY PATROL,   FISCAL MANAGMENT SECTION BIT PROGRAM,   P.O. BOX 942902,
            SACRAMENTO, CA 94298-2902
22397195  +CALLAGHAN TIRE,   7075 W 12TH STREET,   JACKSONVILLE, FL 32220-2858
22397196   CALLAWAY & ASSOCIATES,   3200 SOUTHWESTERN FREEWAY SUITE 3200,   HOUSTON, TX 77027
22397197  +CALWESTFENCE,   P.O. BOX 2743,   CHINO, CA 91708-2743
22397198  +CAMBRIDGE TOWNSHIP,   9990 W. M50,   ONSTED, MI 49265-9671
22397199  +CAMBRIDGE TOWNSHIP FIREFIGHTERS,   135 N. MAIN STREET,   ONSTED, MI 49265-9501
22397200  +CAMERON GROEB,   6704 CHERRY PASS,   OCALA, FL 34472-8192
22397201  +CAMERON, ROBERT,   586 ROUNDTABLE DRIVE,   CAMDENTON, MO 65020-2453
22397202   CAMICHAEL INTERNATIONAL SERVICE,   PO BOX 51025,   LOS ANGELES, CA 90051-5325
22397203  +CANAANLAND BEE FARM,   50 BUD HUTCHESON RD.,   DOUGLAS, GA 31535-2337
22397204   CAPITAL ALLIANCE CORP,   DBA ADVANTAGE TRANSP EQUIP,   6426 W. STERNS RD.,
            OTTAWA LAKE, MI 49267
22397205  +CARMICHAEL HONEY FARM,   635 HIGHWAY 726,   CARENCRO, LA 70520-5301

```
22397206   +CARPENTER, TAMMY,   2154 ST. HWY Z,   SIKESTON, MO 63801-7120
22397207   +CARYS HONEY FARM INC.,   P.O. BOX 816,   LINDSAY, CA 93247-0816
22397208   +CATHLEEN YOUTSEY,   7374 BROOKS HWY,   ONSTED, MI 49265-9747
22397209   +CAWMAN, GEORGE W.,   2485 PARKWOOD DRIVE,   GREEN BAY, WI 54304-1913
22397210   #+CCS CELEBRATION STATION,   145 S. MAIN STREET,   ADRIAN, MI 49221-2623
22397211   +CENTERPOINT ENERGY,   PO BOX 2628,   HOUSTON, TX 77252-2628
22397212   +CENTORBI, PAUL,   7343 SVL BOX,   VICTORVILLE, CA 92395-5155
22397214   +CERT ID LC,   ATT ACCOUNTING GLOBAL ID GROUP,   504 N. 4TH STREET,   FAIRFIELD, IA 52556-2486
22397215    CH ROBINSON WORLDWIDE, INC,   PO BOX 9121,   MINNEAPOLIS, MN 55480-9121
22397216   +CHARM SCIENCES INC.,   659 ANDOVER STREET,   LAWRENCE, MA 01843-1032
22397217   +CHASE & FRANKLIN,   21 SOUTH CHURCH RD.,   MAPLE SHADE, NJ 08052-3025
22397218   +CHEM-AQUA,   P.O. BOX 152170,   IRVING, TX 75015-2170
22397219   +CHEMCO PRODUCTS INC.,   1349 GRAND OAKS DR.,   HOWELL, MI 48843-8579
22397220   +CHEROKEE FREIGHT LINES LOGISTICS,   5463 CHEROKEE RD.,   STOCKTON, CA 95215-1100
22397221   +CHERRY BEE,   6137 QUARTERLINE RD.,   KEWADIN, MI 49648-9712
22397222   +CHRISTENSEN, DAN,   67314 - M40,   WHITE PIGEON, MI 49099-9002
22397224   +CINTAS CORPORATION,   2150 SOUTH PROFORMA AVE,   ONTARIO, CA 91761-8518
22397225   +CINTAS CORPORATION 148,   11600 NW 173RD ST. STE 150,   ALACHUA, FL 32615-6060
22397227   +CINTAS CORPORATION 306,   28140 CEDAR PARK BLVD,   PERRYSBURG, OH 43551-4872
22397226   +CINTAS CORPORATION 698,   P.O.BOX 29059,   PHOENIX, AZ 85038-9059
22397229   +CIS LENAWEE,   1040 S WINTER ST SUITE 3013,   ADRIAN, MI 49221-3876
22397526   ++CITIBANK,   PO BOX 790034,   ST LOUIS MO 63179-0034
            (address filed with court: HOME DEPOT,   PO BOX 6029,   THE LAKES, NV 88901-6029)
22397230    CITROFRUT,   CONSTITUCION 405 PTE,   MONTERREY, NUEVO LEON,   MEXICO
22397231   +CITY OF BAYTOWN-UTILITY BILLING,   UTILITY BILLING,   PO BOX 203622,   BAYTOWN, TX 77216-3622
22397232   +CITY OF SAN BERNARDINO,   200 EAST THIRD STREET,   SAN BERNARDINO, CA 92410-4889
22397233   +CITY OF SAN BERNARDINO BUSINESS REGISTRATIVON DIVI,   P.O. BOX 1318,
            SAN BERNARDINO, CA 92402-1318
22397234   +CITY OF SAN BERNARDINO MUNICIPAL WATER DEPT,   300 NORTH D STREET,
            SAN BERNARDINO, CA 92418-0001
22397235   +CITY OF TECUMSEH,   309 E CHICAGO BLVD,   TECUMSEH, MI 49286-1550
22472035   +CJP Apiaries,   Attn: Chuck Purcell,   4312 Huntingdon Dr.,   Mobile, AL 36619-1475
22397237   +CLARK FREIGHT LINES INC,   5129 PINE AVE P.O. BOX 5250,   PASADENA, TX 77508-5250
22397238   +CLARK HILL,   151 SOUTH OLD WOODWARD AVE SUITE 200,   BIRMINGHAM, MI 48009-6103
22397239   +CLARK LAKE HEATING & AC,   6098 KELLY DRIVE,   JACKSON, MI 49201-8505
22397240   +CLAYBERGER, JESSICA,   8908 BRAZIL ST.,   ZEPHYRHILLS, FL 33540-5304
22397241   +CLOVER VALLEY HONEY,   11459 HWY 16,   SAVAGE, MT 59262-9420
22397242   #+COASTAL SCIENCE LABORATORIES,   6000 MOUNTAIN SHADOWS DR,   AUSTIN, TX 78735-8012
22397243   +COLLINS HONEY FARMS,   SCOTT COLLINS 3250 DOVER RD,   BENTONIA, MS 39040-9023
22397244   +COLTON DISPOSAL,   1131 BLUE GUM ST.,   ANAHEIM, CA 92806-2408
22397245   +COLTON PUBLIC UTILITIES,   650 N LA CADENA DR,   COLTON, CA 92324-2823
22397246   +COLUMBIA FOOD LABORATORIES, INC,   P.O BOX 353,   CORBETT, OR 97019-0353
22397247   +COMBS COMMERCIAL LLC,   11302 CEDAR GULLY RD.,   BAYTOWN, TX 77523-8277
22397248    COMCAST,   PO BOX 660618,   DALLAS, TX 75266-0618
22397249   +COMERICA,   2615 LAKE LANSING RD.,   LANSING, MI 48912-3601
22397250   +COMFORT 1,   200 FIFTH STREET,   MICHIGAN CENTER, MI 49254-1102
22397251   +COMFORT ENTERPRISES INC,   6393 RODGERS HWY,   TECUMSEH, MI 49286-9520
22397252   +COMMAND TRANSPORTATION, LLC,   2633 PAYSPHERE CIRCLE,   CHICAGO, IL 60674-0026
22397253   +COMMERCIAL EXCHANGE, INC.,   2301 E. MICHIGAN AVE,   JACKSON, MI 49202-3799
22397254    COMMISSIONER OF TAXATION AND FINANCE,   RPC-HUT P.O. BOX 15166,   ALBANY, MA 12212-5166
22472040    COMMISSIONER OF TAXATION AND FINANCE, HIGHWAY USE,   P.O. BOX 1913,   ALBANY, NY 12201-1913
22397261    CON-WAY FREIGHT INC.,   P.O. BOX 5160,   PORTLAND, OR 97208-5160
22397256   +CONEX TRADING COMPANY, INC.,   585C RIO GRANDE DRIVE,   GRAND JUNCTION, CO 81501-6871
22397257   +CONSTRUCTION TIRE & IND SUPPLY,   2199 NW 10TH ST,   OCALA, FL 34475-5339
22548620   +CONSUMERS ENERGY COMPANY,   Attn: Legal Department,   One Energy Plaza,   Jackson, MI 49201-2357
22397259   +CONSUMERS PIPE-FONTANA,   13424 ARROW BLVD,   FONTANA, CA 92335-2908
22397260   +CONTAINER TECHNOLOGY,   PO BOX 60508,   SANTA BARBARA, CA 93160-0508
22397262   +CONWAY MACKENZIE,   401 SOUTH OLD WOODWARD AVE SUITE 340,   BIRMINGHAM, MI 48009-6621
22397263   +COPHERS HONEY CO,   6212 JAPATUL HIGHLANDS RD,   ALPINE, CA 91901-3318
22397264   +CORRIGAN OIL COMPANY,   775 N SECOND ST,   BRIGHTON, MI 48116-1262
22397265    COSTCO WHOLESALE,   PO BOX 34783,   SEATTLE, WA 98124-1783
22397266   #+COTTER FARMS, INC.,   199 ROGERS RD.,   TROY, ME 04987-3502
22397267   +COTTER, JOHN,   971 ELWOOD AVE.,   ENGLEWOOD, FL 34223-2650
22397268   +COUNTRY HOUSE RESTAURANT,   8495 N. ADRIAN HWY.,   TECUMSEH, MI 49286-9718
22397269    COUNTY OF SAN BERNARDINO,   DEPT OF PUBLIC HEALTH, ENVIRONMENTAL HEA,   ATTENTION FISCAL,
            385 N. ARROWHEAD AVE 1ST FLR,   SAN BERNARDINO, CA 92415-0187
22397270   +COURT-ORDERED DEBT COLLECTIONS,   P.O. BOX 1328,   RANCHO CORDOVA, CA 95741-1328
22472048    COX HONEY OF UTAH, LLC,   1780 S. HWY 89-91,   LOGAN, UT 84321
22472050   +CPNA International, Ltd.,   1043 Oyster Bay Rd,   East Norwich, NY 11732-1635
22397271    CPP-LM LTD.,   UNIT 38 CRAYFORD IND. EST SWAISLAND DRIV,   CRAYFORD, KENT DAl 4HS,   UK
22397272    CRA PAYMENT CENTER,   P.O. BOX 3900,   LANCASTER, PA 17604-3900
22397273   +CREST GRAPHICS,   3860 VIRGINIA AVE,   CINCINNATI, OH 45227-3435
22397274   +CREWS, JERRY,   926 STARFLOWER AVE.,   SEBASTIAN, FL 32958-6048
22397275   +CROWN PACKAGING CORP,   17854 CHESTERFIELD AIRPORT RD,   CHESTERFIELD, MO 63005-1216
22397276    CRST EXPEDITED INC.,   P.O. BOX 71573,   CHICAGO, IL 60694-1573
22397277   +CRUZ, MARK,   28518 REDWOOD CANYON PLACE,   SANTA CLARITA, CA 91390-5726
22397278   +CSBA, INC,   5307 JEPPSON CT.,   SALIDA, CA 95368-9119
22397280   +CULLEN BROWN,   1717 SUNNYPARK,   REDLANDS, CA 92374-5578
22397281   +CULLIGAN,   325 SW 60TH AVE,   OCALA, FL 34474-9344
22397282    CULLIGAN OF ONTARIO,   LOCKBOX PROCESSING P.O. BOX 2903,   WICHITA, KS 67201-2903
```

```
22397283  +CURTIS JOHNSON,  4069 WAYCROSS HWY,  HOMERVILLE, GA 31634-4557
22397284  +CUSTOM COMMODITIES,  408 N. TRINITY,  GILMER, TX 75644-1838
22472014   Can-An Apiaries,  450 3rd Ave,,  Orland, CA 95963-9517
22472015   Cantu Apiaries,  784 Steve Roberts Special,  Zolfo Springs, FL 33890-9520
22472016  +Carol Cottrill,  164 Wyman Hill Road,  Rumford, ME 04276-3426
22472018   Carolina Bee Co,  10 S Main St,  Travelers Rest, SC 29690-1810
22472019   Carrier's Bee's,  601 S Baywood Ave,  San Jose, CA 95128-3302
22472020  +Castro, Jessie,  7717 Church Avenue,  Highland, CA 92346-4368
22472021  +Catamount Honey,  Attn: Al McNeely,  101 Daves Creek,  Franklin, NC 28734-6194
22472022   Cats Paw Bees,  370 NE Camano Dr.,  Camano Island, WA 98282-7279
22472024   Centorbi, Sr., Paul R.,  7343 SVL Box,  12926 Briarcliff Drive,  Victorville, CA 92395
22472025  +Champion Hill Farm,  Attn: Greg Griswold,  200 S Marshall Rd,  Beulah, MI 49617-8521
22472026  +Champlain Valley Apiaries,  Attn: Charles E Mraz,  PO Box 127,  Middlebury, VT 05753-0127
22472027  +Charles Magolda,  Virginia Department of Agriculture,  2943-E Peters Creek Road,
           Roanoke, VA 24019-3518
22472028  +Chief Mountain Pollination,  PO Box 44,  Babb, MT 59411-0044,  Chief Mountain Pollination,
           1 Chief Mtn Hwy,  Babb, MT 59411-0044
22472029   Chimney's West,  9 Paramount Pkwy,  Wheat Ridge, CO 80215-6615
22472030  +Chris Moore, d/b/a Moore's Honey Farm,  9767 Bevil Blvd,  Kountze, TX 77625-6332
22472031  +Chris Rogers,  106 Page Road,  Windham, ME 04062-6923
22472032  +Chugiak Heights,  Attn: Joe Soltis,  PO Box 671482,  Chugiak, AK 99567-1482
22472033  +Cindy Hodges,  5100 North Peachtree Rd.,  Dunwoody, GA 30338-4508
22455955  +Cintas Corporation #148,  11600 NW 173rd Street, Ste 150,  Alachua, FL 32615-6060
22472034  +Ciranda, Inc.,  Attn: Jenelle Ludwig Krause,  221 Vine Street,  Hudson, WI 54016-1638
22472036  +Clinton Fudge,  1043 Breesport Road,  Erin, NY 14838-9709
22472037  +Cloister Honey, LLC,  Attn: Joanne Young & Randall York,  3818 Warrington Drive,
           Charlotte, NC 28211-3956
22472038  +Clotho Corp,  Attn: Vlad Shenker,  2315 Avenue X,  Brooklyn, NY 11235-2509
22517369  +Con-Way Freight,  c/o RMS Bankruptcy Recovery Services,  P.O. Box 5126,
           Timonium, MD 21094-5126
22472041  +Coplin Bee Farms,  Steve and Joan Coplin,  17726 Elizabeth Rd,  Alvin, TX 77511-8430
22472042  +Copocos Honey,  The Gilmores,  2020 N College Ave,  Ft Collins, CO 80524-1337
22472043  +Cordova, Gavino C.,  3521 N. Golden Avenue,  San Bernardino, CA 92404-6620
22472044  +Cory Stevens,  P. O. Box 214,  Dexter, MO 63841-0214
22472045   Country Fresh Bee Farms,  Attn: Rick Christensen,  Pear Tree Road,  Millsboro, DE 19966
22472046  +Country Honey,  Attn: Chris,  266 Country Road 508,  Nacogdoches, TX 75961-0171
22472047  +Cox Honey Farms Inc,  Attn: Adam French,  456 S State St,  Shelley, ID 83274-1262
22472049   Cox Honeyland and Gifts,  Attn: Maleesa Jacobsen,  1780 South Hwy 91,  Logan, UT 84321
22472051  +Crockett Honey Co Inc,  Attn: Christine Nipper,  1040 W Alameda Dr,  Tempe, AZ 85282-3332
22472052  +Cross Creek Honey Company,  Attn: Nancy Gentry,  125 Twin Lake Grove Dr,
           Interlachen, FL 32148-2424
22472053  +Crowded Hives Apiary & Honey,  Attn: Susan Beyer,  41054 CR 1,  Rice, MN 56367-9597
22472054  +Cuyuna Country Honey,  355 18th Ave N,  South St Paul, MN 55075-1841,  Cybil Preston,
           3109 Sharon Road,  Jarrettsvilee, MD 21084-1728
22397285  +D & K TRUCK COMPANY,  319 E NORTH ST,  LANSING, MI 48906-4429
22397286  +D & T DELIVERY,  1627 OAKVILLE-WALTZ,  NEW BOSTON, MI 48164-9670
22397287  +D VAN DYK & ASSOC,  1890 HAWTHORNE HEIGHTS DR.,  DE PERE, WI 54115-8332
22397288  +D.D. RECKNER COMPANY, INC.,  129 EAST COLLEGE AVENUE,  WESTERVILLE, OH 43081-1647
22397289   DADANT & COMPANY,  1913 E 17TH ST SUITE 200,  SANTA ANA, CA 92705-8627
22397290  +DADANT & SONS, INC.,  1009 INDUSTRIAL AVENUE,  ALBION, MI 49224-8551
22397291   DADS DELIVERY,  810 S. CATON AVE,  ELKRIDGE, MD 21075
22397292  +DAHL-TECH, INC.,  5805 ST. CROIX TRAIL NORTH,  STILLWATER, MN 55082-6593
22397293  +DALE GRISSOM,  7467 HINTON,  DELPHI, CA 95315-9654
22397294  +DAMARTI BEEKEEPING LLC,  5720 BARNES RD.,  BARTOW, FL 33830-1403
22397295  +DAN KAMINSKI,  1459 HOWE RD.,  KENT, OH 44240-7060
22397296  +DAN SPOELSTRA FREELANCER,  14985 FRUIT RIDGE AVE,  KENT CITY, MI 49330-9487
22397297   DANCE, BRYAN,  970 W. HIGHWAY 30,  BLACKFOOT, ID 83221
22397298   DANIEL B HASTINGS, INC,  P.O. BOX 673,  LAREDO, TX 78042-0673
22397299  +DANIEL BEES,  918 NE 4TH STREET,  HALLANDALE, FL 33009-3592
22397300  +DANIEL QUINTERO,  1699 EAST WASHINGTON ST., APT 2154,  COLTON, CA 92324-4699
22397301  +DARBY READY MIX CONCRETE CO.,  11200 HEROLD HIGHWAY,  ADDISON, MI 49220-9301
22397302  +DARNELL, BOB,  5444 GEDDES WAY,  PIPERSVILLE, PA 18947-1162
22397303  +DATAMYNE,  703 WATERFORD WAY, SUITE 200,  MIAMI, FL 33126-4686
22397304  +DAVENS HONEY,  3801 WILLIE INMAN RD.,  MANOR, GA 31550-3337
22397305  +DAVIS, RICHARD,  2788 DECKER RD.,  MARLETTE, MI 48453-8993
22397306  +DAWERITZ, AMBER,  816 SHEFFIELD AVE.,  ADRIAN, MI 49221-1532
22397307  +DAWN DISTRIBUTION SERVICES,  3333 SARGENT RD,  JACKSON, MI 49201-8847
22397308  +DAY, KEVIN,  4967 FITZGERALD HWY,  AMBROSE, GA 31512-4089
22397309  +DAY, RONNIE,  1676 HOLLYBROOK RD.,  BROXTON, GA 31519-3560
22397310   DAY, STANFORD,  2328 HWY 268,  BROXTON, GA 31519
22397312  +DECTON INC.,  P.O. BOX 10478,  NEWPORT BEACH, CA 92658-0478
22397313  +DELANEY, RANDOLPH,  224 NE. 692 AVE,  OLD TOWN, FL 32680-2902
22397314   DELGADO, SALVADOR,  1415 HARRINGTON RD,  RIVERSIDE, CA 92508
22397315   DELOITTE TAX LLP,  PO BOX 2079,  CAROL STREAM, IL 60132-2079
22397316  +DELTA FOOD INTERNATIONAL INC.,  7056 ARCHIBALD AVE SUITE 102-158,  CORONA, CA 92880-8713
22397317   DEPARTMENT OF JUSTICE,  950 PENNSYLVANIA AVE NW,  WASHINGTON, DC 20530-0001
22397318   DEPARTMENT OF MOTOR VEHICLES,  P.O. BOX 825339,  SACRAMENTO, CA 94232-5339
22397319  +DEPARTMENT OF STATE - DIV OF CORPORATIONS,  P.O. BOX 6327,  TALLAHASSEE, FL 32314-6327
22397320   DEPENDABLE HWY EXPRESS,  P.O. BOX 58047,  LOS ANGELES, CA 90058-0047
```

```
22397321  +DEPT. OF HEALTH AND HOSPITALS,   FOOD AND DRUG UNIT,   P.O. BOX 4489 BIN 10,
           BATON ROUGE, LA 70821-4489
22397324  #+DEVINE & PARTNERS,   1801 MARKET ST., SUITE 290,   PHILADELPHIA, PA 19103-1615
22397325   DEX,  P.O. BOX 9001401,   LOUISVILLE, KY 40290-1401
22397327  +DIAGRAPH MARKING AND CODING GROUP,   1 MISSOURI RESEARCH PARK,   ST. CHARLES, MO 63304-5685
22397328  +DIBS SAFE AND LOCK SERVICES,   342 W 6TH STREET,   SAN BERNARDINO, CA 92401-1129
22397330  +DISCOVERY RESOURCE,   1511 WEST 34TH STREET,   HOUSTON, TX 77018-6213
22397331  +DLS SALES INC.,   ATTN MR. STEVE SHTAFMAN,   P.O.BOX 241,   SPRINGFIELD, NJ 07081-0241
22397332   DMV RENEWAL,   P.O. BOX 942897,   SACRAMENTO, CA 94297-0899
22397333  +DONALD LOWELL NOFZIGER TRUST,   18-822 CO RD X,   ARCHBOLD, OH 43502-9540
22472098  +DOT Foods,   1 Dot Way,   Mt. Sterling, IL 62353-1664
22397334  +DOUBLE S SECURITY,   P.O. BOX 771721,   OCALA, FL 34477-1721
22397335  +DOUG ANDRUS DISTRIBUTING,   6300 S. 45TH W.,   IDAHO FALLS, ID 83402-5771
22397336  +DOUG KLUTHE,   1973 STONEBRIDGE DR. N,   ANN ARBOR, MI 48108-8534
22397337  +DOWN 2 EARTH,   6245 ONSTED HWY.,   ONSTED, MI 49265-9757
22397338  +DRE POWER & CABLING,   1665 N. ODONNEL WAY,   ORANGE, CA 92867-3634
22397340  +DUGGAR, TOMMY,   15668 NW DUGGAR LN,   BRISTOL, FL 32321-3515
22397341  +DUNLAP FARMS,   3663 SKINNER HWY,   MANITOU BEACH, MI 49253-9717
22397342  +DURBIN LANDCLEARING INC.,   14789 SE 41ST. CT,   SUMMERFIELD, FL 34491-3928
22472061   Dadant & Sons Inc,   1169 Bonham St,   Paris, TX 75460-4056
22472057   Dadant & Sons Inc,   PO Box 331,   Watertown, WI 53094-0331
22472060   Dadant & Sons Inc,   929 Elliott St,   Albion, MI 49224-9506
22472058   Dadant & Sons Inc,   2765 S Golden State Blvd,   Fresno, CA 93725-2328
22472063   Daddy's Little Honey,   322 Old White Horse Pike,   Waterford Works, NJ 08089-2238
22472064   Daily Disposal Svc Inc,   12535 Vigilante Rd,   Lakeside, CA 92040-1167
22472066   Dakota Honey LLP,   3750 15th Ave,   Larimore, ND 58251 0000
22472065   Dakota Honey LLP,   PO Box 456,   Larimore, ND 58251-0456
22472067  +Dale B Hills Apiaries,   Attn: Gordon,   150 Mountain Road,   Alpha, NJ 08865-7706
22472068  +Dan and Lisas Salmon Valley Honey,   Attn: Dan Mudd,   48 Bee Hive Ln,   Salmon, ID 83467-5028
22472070  +Dancing Bear Apiary,   Attn: Kent Pegorsch,   103 N Main St,   Waupaca, WI 54981-1542
22472071  +Dans Honey Company,   Attn: Daniel C Whitney,   35922 State Hwy 78,   Ottertail, MN 56571-9445
22472073   Danzig Honey Co,   10th St 2nd Ave N,   Wishek, ND 58495 0000
22472072   Danzig Honey Co,   PO Box 531,   Wishek, ND 58495-0531
22472074   Darren Gordon Enterprises,   PO Box 24,   Southworth, WA 98386-0024
22472075  +Davey Hackenberg 2014 - 1st term,   799 Grange Hall Road,   Milton, PA 17847-8147
22472076   David Bernard,   26626 Howard Chapel Drive,   Damascus, MD 20872-1243
22472077  +David Burns,   14556 N 1020 E Road,   Fairmount, IL 61841-6258
22472078   David C. Morris,   9309 Montpelier Drive,   Laurel, MD 20708-2553
22472079  +David Heilman,   4346 Lattasburg Rd.,   Wooster, OH 44691-9277
22472080  +David Mendes,   Past President,   11253 Rabun Gap Drive,   N. Fort Myers, FL 33917-4224
22472081  +David Priebe,   2 Kellie Lane,   Raymond, NH 03077-1747
22472082   David Smith,   522 Kennersley Farm Lane,   Church Hill, MD 21623-1255,   David T. Hampton,
           302-330 Spadina Road,   Toronto, ON M5R 2V9
22472083   De Haven H W & S A Apiaries,   7059 Wills Ave,   Visalia, CA 93291-9733
22472084  +Dean Burroughs,   609 Twin Tree Road,   Salisbury, MD 21801-6721
22472085  +Deer Creek Honey Farms,   551 East High Street,   London, OH 43140-9521
22472086  +Demeters Pantry,   Sales Department,   419 Greenbrier Dr,   Silver Spring, MD 20910-4227
22472087   Department of Assessments & Taxation,   301 W. Preston St,   Baltimore, MD 21201-2395
22472088  +Dersch Apiaries Inc,   29942 Cedar Springs Ln,   Shingletown, CA 96088-9413
22472089  +Desert Creek Honey,   Attn: Blake Shook,   15540 SH 78,   Blue Ridge, TX 75424
22472090   Deweerd Bee Products,   8 Crescent Ave,   Bedford, MA 01730-2202
22472091  +Dhillon & Smith LLP,   177 Post St,   San Francisco, CA 94108-4725
22472092  +Dietrich, Scott M.,   12470 Laird Road,   Brooklyn, MI 49230-8457
22472093   Doan Family Farms,   343 Morton Rd,   Hamlin, NY 14464-9630
22472094   Dollar Mountain Apiaries,   9493 Pinto Pl,   Lower Lake, CA 95457-9149
22472095   Donald J Sanchez,   12195 Childs Ave,   Le Grand, CA 95333-9717
22472096  +Dorinda Priebe,   2 Kellie Lane,   Raymond, NH 03077-1747
22472097  +Doris Payne,   726 Loveville Road, Cot. 78,   Hockessin, DE 19707-1515
22472099   Double R Green Acres,   791 Austin Hill Rd,   Bennington, VT 05201-9326
22472100  +Doughty Apiaries,   Attn: John and Laura Doughty,   34385 Cooperman Circle,
           Temecula, CA 92592-9439,   Dr. Dewey Caron,   Oregon Director & Nominations Chairs
22472101  +Dr. Joe Carson,   Alaska Director,   PO Box 110828,   Anchorage, AK 99511-0828
22472102  +Dr. Malcolm Sanford 2014 - 1st term,   5002 NW 64th Lane,   Gainesville, FL 32653-3383
22472103   Draper's Super Bee,   914 S St,   Auburn, NE 68305-1303
22472104  +Drapers Super Bee Apiaries Inc,   Attn: William Draper,   32 Avonlea Ln,
           Millerton, PA 16936-9131
22472105  +Dunbar Honey Farm,   Attn: Jerry Dunbar,   19320 Masonic Blvd,   Roseville, MI 48066-4502
22472106  +Dutch Gold Honey,   Attn: Jill Clark,   2220 Dutch Gold Drive,   Lancaster, PA 17601-1997
22472107  +E&M Gold Beekeepers LLC,   Attn: Mary Kosenski,   113 Hope Rd,   Tinton Falls, NJ 07724-3008
22397343  +E. JEANNE GROEB,   11991 N.E. 14TH AVE,   ANTHONY, FL 32617-2624
22397344  +E.G.P., INC.,   P.O. BOX 1363,   ORLANDO, FL 32802-1363
22397345  +E.L. HOLLINGSWORTH CO., INC.,   P.O. BOX 7762,   FLINT, MI 48507-0762
22397346   E.W. WILLIAMS PUBLICATIONS CO.,   2125 CENTER AVE,   FORT LEE, NJ 07024-5898
22397347  +EAST CRANE SERVICE, INC,   210 FOGG ST,   COLTON, CA 92324-3526
22397348  +ECOTRADE INTERNATIONAL, INC.,   2268 E BEACHCOMBER DR,   GILBERT, AZ 85234-2878
22397349  +EDDY SOCA,   201 SW 11 PLACE,   CAPE CORAL, FL 33991-1548
22397350  +EDEN FOODS INC,   701 TECUMSEH ROAD,   CLINTON, MI 49236-9599
22397351  +EDUARDO MARTINEZ,   4711 CROWS LANDING,   MODESTO, CA 95358-9487
22397352  +EDWARD H BARLOW, JR,   12997 FOURTH ST,   YUCAIPA, CA 92399-4522
22397353   EJ GOODRICH INC,   1700 CASTLETON AVE, SUITE 563,   CITY OF INDUSTRY, CA 91748
```

```
22397354  +ELDRIDGE, KEITH,  P.O. BOX 2142,  BARTOWE, FL 33831-2142
22397355  +ELECTRIC & PLUMBING STORE,  PO BOX 1027,  BELLEVIEW, FL 34421-1027
22397356   ELIJAH LTD,  205 W. WACKER DRIVE SUITE 1300,  CHICAGO, IL 60606-1213
22397357  +EMPIRE CLEANING SUPPLY,  12821 S. FIGUEROA STREET,  LOS ANGELES, CA 90061-1157
22397358  +ENGLE, JESSICA,  12 DIAMOND RIDGE WAY,  OCALA, FL 34472-5032
22397359  +ENGLISH, LARRY,  P.O. BOX 3221,  DOUGLAS, GA 31534-3221
22397360  +ENGLISH, TIM,  4174 RAINBOW LK. RD.,  PERRINTON, MI 48871-9762
22397361  +EPAX SYSTEMS INC.,  7767 LEMONA AVE,  VAN NUYS, CA 91405-1137
22397362  +ERIC PLOTT,  315 RIDGEWOOD AVE.,  CHARLOTTE, NC 28209-1633
22397363  +ERWAY, JAMES,  13238 LIME CREEK,  MORENCI, MI 49256-9741
22397364   ESTES EXPRESS LINES,  PO BOX 25612,  RICHMOND, VA 23260-5612
22397365   ESTES FORWARDING WORLDWIDE TRUCKLOAD,  P.O. BOX 26206,  RICHMOND, VA 23260-6206
22397366  +EXACTGRAPHICS, INC.,  1444 CHICAGO DRIVE SW,  WYOMING, MI 49509-1057
22397367   EXCEL PAC LLC,  PO BOX 910092,  SAN DIEGO, CA 92191-0092
22397368   EXPRESS CARE OF BELLEVIEW,  10762 US HWY 441,  BELLEVIEW, FL 34420-3805
22397369  +EXPRESS SERVICES, INC.,  P.O. BOX 535434,  ATLANTA, GA 30353-6220
22397370  +EZEQUIEL ELECTRIC,  P.O. BOX 1253,  YUCAIPA, CA 92399-1253
22472110  +Ebert Honey Co,  Attn: Philip Ebert,  14808 S 102nd Ave E,  Lynnville, IA 50153-8550
22472111  +Ellingsons Inc,  Attn: David Ellingson,  PO Box 68,  Emerson, MN 56276-0068
22472112  +Emerson, Darlene S.,  P.O. Box 603,  Brooklyn, MI 49230-0603
22472113  +Ergogenic Nutrition,  Attn: Parvinder Thapar,  133 Nanterre St, Suite 101,
             Danville, CA 94506-2076
22472114  +Eric Smith,  48 Mutchler Road,  Danville, PA 17821-7808
22472115  +Erin MacGregor-Forbes,  188 Capisic Street,  Portland, ME 04102-1704
22472116   Euro-American Brands, LLC,  Attn: Linda M. Wette,  95 Route 17 South,  Paramus, NJ 07446,
             Extrusiones Home, S de RL de CV,  JUAN VALDIVIA 36 COL 5 DE MAYO
22397371  +F.A.B. INC,  P.O. BOX 1849,  ALPHARETTA, GA 30023-1849
22397372  +FACTORY DIRECT, INC.,  6601 ADAMO DR.,  TAMPA, FL 33619-3415
22397373  +FAIRBORN EQUIPMENT CO SOUTHEAST LLC,  560 CYNTHIA ST.,  JACKSONVILLE, FL 32254-3580
22397374  +FAIRBORN EQUIPMENT CO.,  P.O. BOX 123,  UPPER SANDUSKY, OH 43351-0123
22397375  +FAIRWAY TRANSPORTATION,  11111 TELEGRAPH,  CARLTON, MI 48117-9311
22397376  +FAK, INC.,  PO BOX 5187,  DENVER, CO 80217-5187
22397377  +FALCON TRANSPORT INC.,  P.O. BOX 11415,  LANCASTER, PA 17605-1415
22397378  +FALCONROC MANAGMENT SERVICES, INC.,  41 FAWN HOLLOW LANE,  MULLICA HILL, NJ 08062-2823
22397379  +FAREASTCO, INC.,  265 W. 30TH STREET,  NEW YORK, NY 10001-2839
22397380  +FARM ACW,  40477 CALLE ROXANNE,  FALLBROOK, CA 92028-9701
22397381  +FASCO EMPLOYMENT SOLUTIONS,  995 S. MAIN STREET SUITE D,  ADRIAN, MI 49221-3883
22397382  +FASTENAL INDUSTRIAL SUPPLIES,  5940 SE HAMES RD.,  BELLEVIEW, FL 34420-3322
22397383  +FEDERAL TRAINING CENTER INC.,  105 S. STATE ST. 317,  OREM, UT 84058-5419
22397384  +FEDERATED FOODSERVICE,  75 REMITTANCE DR SUITE 1022,  CHICAGO, IL 60675-1022
22397385   FEDEX,  PO BOX 371461,  PITTSBURGH, PA 15250-7461
22397386   FEDEX FREIGHT,  PO BOX 223125,  PITTSBURGH, PA 15250-2125
22397387   FEDEX OFFICE,  626 MICHIGAN AVE.,  EAST LANSING, MI 48823-4289
22397388   FEDEX TRUCKLOAD BROKERAGE,  P.O. BOX 223758,  PITTSBURGH, PA 15251-2758
22397389   FERRELLGAS,  PO BOX 173940,  DENVER, MA 80217-3940
22397390  +FISHER BEE FARMS,  6395 SR 103, BLDG 21,  LEWISTOWN, PA 17044-7899
22397391  +FISHER SCIENTIFIC,  13551 COLLECTIONS CTR DR.,  CHICAGO, IL 60693-0135
22397392   FL DEPT OF AGRICULTURE,  P.O. BOX 6720,  TALLAHASSEE, FL 32314-6720
22397393  +FLAHERTY, INC,  9047 TERMINAL,  SKOKIE, IL 60077-1570
22397394  +FLEET CHARGE ADVANTAGE,  8650 COLLEGE BVLD,  OVERLAND PARK, KS 66210-1886
22397395  +FLEET COMPLIANCE GROUP,  2976 IVANREST S.W,  GRANDVILLE, MI 49418-2931
22397396  +FLEETPRIDE,  2333 E. HIGH ST.,  JACKSON, MI 49203-3492
22397397   FLORIDA DEPT OF REVENUE,  5050 W. TENNESSEE ST.,  TALLAHASSEE, FL 32399-0135
22397398   FLORIDA DEPT. OF AGRICULTURE & CONSUMER SERVICES,  P.O. BOX 6700,  TALLAHASSEE, FL 32314-6700
22397400   FLORIDA PEST CONTROL,  3762 NE 14TH ST,  OCALA, FL 34470-4998
22397401  +FLORIDA SHERIFFS ASSOC,  PO BOX 12519,  TALLAHASSEE, FL 32317-2519
22397402   FOLEY & LARDNER LLP,  777 E. WISCONSIN AVE.,  MILWAUKEE, WI 53202-5306
22397403  +FOOD CHAIN GLOBAL ADVISORS,  504 N. 4TH ST., SUITE 107,  FAIRFIELD, IA 52556-2486
22397404  +FOOD INDUSTRY BUSINESS ROUNDTABLE,  520 W. 23RD STREET,  LOS ANGELES, CA 90007-2614
22397405  +FOOD MICROBIOLOGICAL LAB, INC,  10653 PROGESS WAY,  CYPRESS, CA 90630-4713
22397406  +FOODBUY, LLC,  3954 COLLECTIONS CENTER DRIVE,  CHICAGO, IL 60693-0039
22397407  +FOODLINER INC.,  2099 SOUTH PARK COURT P.O. BOX 1565,  DUBUQUE, IA 52004-1565
22397408   FORD CREDIT,  P.O.BOX BOX 542679,  DETROIT, MI 48255-2679
22418745  ++FORD MOTOR CREDIT COMPANY,  PO BOX 6275,  DEARBORN MI 48121-6275
             (address filed with court:  Ford Motor Credit Company LLC,  Dept 55953,  P O Box 55000,
             Detroit MI  48255-0953)
22397409   FORT DEARBORN CO.,  DEPT CH 16593,  PALATINE, IL 60055-6593
22397410  +FOTI, RANDALL,  151 N. WINTERSET AVE.,  CRYSTAL RIVER, FL 34429-5381
22397411  +FOTI, SARA,  285 S WINTERSET AVE.,  CRYSTAL RIVER, FL 34429-8105
22397412  +FOUR SEASONS FOOD DISTRIBUTION CO., INC,  2010 HOLMES RD,  HOUSTON, TX 77045-1225
22397413  +FOUR WAY PALLET COMPANY, LLC,  7911 RICHARDS ST,  HOUSTON, TX 77029-3851
22397414   FRANCHISE TAX BOARD,  P.O. BOX 942857,  SACRAMENTO, CA 94257-0531
22397415  +FRAZA FORKLIFTS,  DEPT 78257 P.O. BOX 78000,  DETROIT, MI 48278-0257
22397416  +FRED COMBS IV,  2279 EAGLE GLEN PKWY 112 PMB219,  CORONA, CA 92883-0790
22397417  +FREDDIE MACS INC.,  2740 N. BRUIN AVE,  SOUTH EL MONTE, CA 91733-1513
22397418  +FREDRIKSON & BYRON, P.A.,  P.O. BOX 1484,  MINNEAPOLIS, MN 55480-1484
22397419  +FREY, DON,  17810 CR D.,  WAUSEON, OH 43567-9470
22397420  +FRIENDS BUSINESS SOURCE,  P.O. BOX 1645,  FINDLAY, OH 45839-1645
22397421  +FRITOLAY INC.,  5340 LEGACY DRIVE, SUITE 100,  ATTN BLANCA VILLARREAL L2-20.05,
             PLANO, TX 75024-3180
```

```
22397422    FROG ENVIRONMENTAL, INC.,  PO BOX 1368,   SAN PEDRO, CA 90733-1368
22397424   +FRONTIER COMMUNICATIONS,  P.O. BOX 20567,   ROCHESTER, NY 14602-0567
22397425   +FROST, LUCKY,   81 HONEY BEE DR,   COLUMBIA, KY 42728-9350
22397426   +FSE INC,   77 RUMFORD AVE SUITE 3,   WALTHAM, MA 02453-3872
22455958   +Fair Harbor Capital, LLC,  Ansonia Finance Station,   PO Box 237037,   New York, NY 10023-0028
22456103   +Fair Harbor Capital, LLC as assignee of BMS,   Transportation Inc.,   Ansonia Finance Station,
             PO Box 237037,   New York, NY 10023-0028
22472117   +Fairview Farms Apiary LLC,   Attn: Sam P. Parise,   P. O. Box 256,   Fairview, MI 48621-0256
22472118   +Faith Mountain Farm,  Attn: James Wilkes,   489 Big Laurel Road,   Creston, NC 28615-9012
22472119    Fassbinder Apiaries,   1003 200th St,   Elgin, IA 52141-9437
22472120   +Femme Osage Apiaries,  Attn: Ian Brown,   1407 Sneak Rd,   Foristell, MO 63348-2102
22472121    Fergus Farms,  37 King St,   Warrensburg, NY 12885-1317
22472122   #Ferris Apiaries,   PO Box 143,   Marbury, MD 20658-0143
22472123    Ferris Apiaries,   2805 Butterfly Pl,   Indian Head, MD 20640-3668
22472124   +Fineske, Cody K.,   11835 Beech Road,   Brooklyn, MI 49230-9549
22472125   +Fire Mountain Farm, Inc,   Attn: Gail Barry,   PO Box 136,   Paauilo, HI 96776-0136
22472126   +Fischer Honey Company, Inc.,   2001 Poplar St.,   North Little Rock, AR 72114-2999
22472127   +Fisher Honey Bees,   Attn: Jonathan Fisher,   11030 Pierce Lake Rd,   Land O Lakes, FL 34638-6802
22485862   +Fisher Scientific Co.,   Attn: Gary Barnes,   300 Industry Dr.,   Pittsburgh, PA 15275-1001
22472128    Fisher's Bee Supplies,   4005 NE 132nd St,   Smithville, MO 64089-8993
22472129   +Fleetwood Farms,   Attn: Matt Fleetwood,   201 Ashley Dr,   Batesville, AR 72501-5219
22472130   +Fletcher, Christine A.,   175 Brooks Drive,   Brooklyn, MI 49230-9732
22472131    Florida Department of Revenue,   5050 West Tennessee Street,   Tallahassee, FL 32399-0100
22472132   #+Florida Keys Honey and BeesDavid,   30125 Pine Channel Rd,   Big Pine Key, FL 33043-3360
22472133    Flying Bee Ranch,   5180 Lardon Rd NE,   Salem, OR 97305-3239
22472134    Foothills Honey Co LLC,   30576 S Oswalt Rd,   Colton, OR 97017-9498
22472135   +Foster II, Wallace B.,   215 Chippewa Street,   Tecumseh, MI 49286-1401
22472136   +Fowler Honey Farm,   735 Scull Crossing,   La Vernia, TX 78121-3926
22472137   +Fran Bach,   Journal Editor, Historian,   PO Box 397,   Selah, WA 98942-0397
22472138   +Frank Licata,   P.O. Box 962,   Brodheadsville, PA 18322-0962
22472139   +Frank Wyatt,   P. O. Box 4563,   740 South Fieldcrest Road,   Eden, NC 27288-4310
22472140    French Hill Apiaries,   441 Forest Dr,   St Albans, VT 05478-4448
22472141   +Froelich, Mary K,   350 E. Fourth,   P.O. Box 112,   Onsted, MI 49265-0112
22472142   +From the Garden Inc.,   Attn: Drew and Patty Madzin,   353 Fairfield Road,
             Freehold, NJ 07728-7829
22472143   +Fruitwood Orchards Honey Inc,   Attn: Dennis Wright,   419 Elk Rd,   Monroeville, NJ 08343-2706
22472144   +G & J Apiaries,   Attn: Gerald, Amanda or Jerry,   1371 State Rte 153,
             Coulterville, IL 62237-2721
22397427   +G & L HONEY FARMS, INC.,   317 GRANT BLVD,   LEHIGHT ACRES, FL 33974-0448
22472145   +G & N Honey,   Attn: Glen or Nellie,   215 Michigan St.,   Concord, MI 49237-9553
22397428   +GARDINERS APIARIES,   510 PATTERSON RD.,   BAXLEY, GA 31513-3300
22397429   +GARDNERS APIARIES SPELL BEE LLC.,   510 PATTERSON RD.,   BAXLEY, GA 31513-3300
22397430   +GARY SCHULTZ,   10720 STEPHENSON RD.,   ONSTED, MI 49265-9573
22397431   +GARZA PAINTING,   257 SONORA STREET,   REDLANDS, CA 92373-5207
22397432    GASTRONOMIA EMPRESARIAL DEL CENTRO SA DE CV,   ZITACUARO 402 COL. MICHOACAN,   LEON, GTO CP37240,
             MEXICO
22397433   +GATOR GROUP,   1331 SOUTH INTERNATIONAL PARKWAY, SUITE,   HEATHROW, FL 32746-1405
22472151   +GE TF Trust,   300 E John Carpenter Freeway, Suite 400,   Irving, TX 75062-2727
22397435    GE TRANSPORTATION,   P.O. BOX 822108,   PHILADELPHIA, PA 19182-2108
22397436   +GEM FOOD BROKERS INC.,   1260 SCOTTSVILLE ROAD,   ROCHESTER, NY 14624-5786
22397437   +GEM SUPPLY CO., INC.,   1312 W. WASHINGTON ST.,   ORLANDO, FL 32805-1736
22397438   +GENERIC MANUFACTURING CORP,   27455 BOSTIK COURT,   TEMECULA, CA 92590-3698
22397439   +GENISTA BIOSCIENCES,   5285 HELLYER AVE. SUITE 120,   SAN JOSE, CA 95138-1082
22397440    GENUINE NAPA AUTO PARTS,   PO BOX 409043,   ATLANTA, GA 30384-9043
22397441    GEORGE A ISRAEL JR INC,   PO BOX 41106,   JACKSONVILLE, NY 32203-1106
22397442   +GEORGE ALBRIGHT,   TAX COLLECTOR P.O. BOX 1178,   OCALA, FL 34478-1178
22397443   #+GERARDO CUELLAR,   34642 YUCAIPA BLVD SPACE 29,   YUCAIPA, CA 92399-4132
22397444   +GEYSER EQUIPMENT, LLC,   3280 CALL DR,   RIVERSIDE, CA 92503-5612
22397445   +GILTNER INC.,   P.O. BOX 150588,   OGDEN, UT 84415-0588
22397446   #+GL FREIGHT MANAGEMENT,   555 W. LAMBERT RD. UNIT K,   BREA, CA 92821-3917
22397447   +GLACIAL ENERGY,   P.O. BOX 20277,   WACO, TX 76702-0277
22397448   +GLASS SURFACE SYSTEMS,   24 BROWN ST.,   BARBERTON, OH 44203-2315
22397449   +GLOBAL BEE LLC,   4278 56TH LANE,   VERO BEACH, FL 32967-7593
22397450   +GLOBAL EQUIPMENT CO,   2505 MILL CENTER PKWY SUITE 100,   BUFORD, GA 30518-3700
22397451   +GLOBAL EXECUTIVE SOLUTIONS GROUP PLLC,   3502 EMBASSY PARKWAY,   FAIRLAWN, OH 44333
22397452   +GLOBAL SHIPPING SERVICES LLC,   17225 JAMAICA AVE STE A,   JAMAICA, NY 11432-5543
22397453   +GLORIA MCMICHAEL,   11737 SHEPHERD RD,   ONSTED, MI 49265-9560
22397454   +GLORYBEE FOODS, INC,   PO BOX 2744,   EUGENE, OR 97402-0277
22397455   +GODLIN BEES, INC.,   20695 AVENUE 328,   WOODLAKE, CA 93286-9418
22397456    GOLBON,   PO BOX 823242,   PHILADELPHIA, PA 19182-3242
22397457   +GOLDEN BOY FOODS INC.,   30 CITIZEN COURT,   MARKHAM, ON L6G 1C4,   CANADA
22397459   +GOLDEN WEST TRANSPORT,   PO BOX 1508,   CALEXICO, CA 92232-1508
22397460   +GORACKE APIARIES,   5000 RUSTIC DR.,   PUNTA GORDA, FL 33982-8702
22397461   +GORDER HONEY CO.,   7 NORTH 580 WEST,   BLACKFOOT, ID 83221-5191
22397462   +GORDON & SONS WATER WELL DRILLING, INC.,   3768 W. MONROE RD,   TIPTON, MI 49287-9813
22397463   +GOSS, HOWARD S.,   620 ORCHARD LANE,   GLENCOE, IL 60022-1063
22397464   +GRADDY, ANDY,   430 ALFRED GRIFFIS RD,   FARGO, GA 31631-3620
22472175   +GRANT & EISENHOFER P.A.,   ATTN: ADAM J. LEVITT & EDMUND S. ARONOWI,
             30 NORTH LASALLE STREET, SUITE 1200,   CHICAGO, IL 60602-3390
22397466   +GREAT HARVEST BREAD,   28 S. MONTANA STREET,   DILLON, MT 59725-2434
```

```
22397467  +GREAT LAKES CLEANING SYSTEMS,  4812 PATTERSON AVE. SE,  GRAND RAPIDS, MI 49512-5301
22397468   GREAT LAKES PUMP & SUPPLY,  1125 MOMENTUM PLACE,  CHICAGO, IL 60689-5311
22397469   GREAT LAKES WESTERN STAR FREIGHTLINER,  1630 TELB ROAD,  MONROE, MI 48162-2572
22397470  +GREEN PACKING INC,  3650 PERADA DR,  WALNUT CREEK, CA 94598-2712
22397471  +GREEN, PERRY,  25744 NW 46TH AVE.,  NEWBERRY, FL 32669-2528
22397473  +GREENE, WES,  4560 EDGAR RD. R STE 1,  EDMORE, MI 48829-9703
22397474  +GREGER, JACK,  203 GRANT AVE SE PO BOX 562,  WAGNER, SD 57380-0562
22397475   GREGER, RICH,  37397 284TH ST.,  GEDDES, SD 57342-6526
22397476   GREIDANUS JOINT VENTORY AKA GREIDANUS HONEY MILL,  BOX 5504,  HIGH RIVER, AB T1V 1M6,  CANADA
22397477   GREIF INC,  PO BOX 88879,  CHICAGO, IL 60695-1879
22397478  +GRENIER, BENOIT,  70 LEISURE LANE,  VENUS, FL 33960-2059
22397479  +GRIEDER, BRYON,  1112 BORREGO DR.,  BARSTOW, CA 92311-6701
22397480  +GRIFFIS HONEY COMPANY,  370 SUWANNEE DR.,  FARGO, GA 31631-3308
22397481   GRIGSBY, N.,  P.O. BOX 853,  MEMPHIS, TN 38101-0853
22397482  +GRIMES TRUCKING CO,  PO BOX 37587,  JACKSONVILLE, FL 32236-7587
22397483  +GRIMES WAREHOUSING SERVICES,  60 NORTH ELLIS RD.,  JACKSONVILLE, FL 32254
22397484  +GRINER, AARON B.,  1226 DRUID CIRCLE,  LAKE WALES, FL 33853-4308
22397485  +GROEB FARMS LLC,  10464 BRYAN HWY.,  ONSTED, MI 49265-9551
22397486  +GROEB FARMS PARTNERSHIP,  9707 SHEELER RD.,  ONSTED, MI 49265-9704
22397487  +GROEB RACING,  P.O. BOX 3368,  BELLEVIEW, FL 34421-3368
22397488   GROEB, ERIN,  0-192 HERON DR NW APT 303E,  GRAND RAPIDS, MI 49534
22397489  +GROEB, ERNIE,  9707 SHEELER RD.,  ONSTED, MI 49265-9704
22397490  +GROEB, TROY,  11680 NE 14TH AVE.,  ANTHONY, FL 32617-2616
22397491  +GROSS, LARRY,  4854 N. JACKSON AVE.,  HARRISON, MI 48625-7738
22397492   GROUP O PACKAGING SOLUTIONS,  P.O. BOX 860144,  MINNEAPOLIS, MN 55486-0144
22397493  +GROUP PURCHASING ALLIANCE,  P.O. BOX 6270,  GLEN ALLEN, VA 23058-6270
22397494   GRUPO BERHFER, S.A. DE C.V.,  HECTOR BERRON, GRUPO BERHFER, S.A. De C.,
           PRIV. 22 NO 2725 ZONA INDUSTRIAL,  GUADALAJARA, JAL 44940,  MEXICO
22397495   GS1 US, INC.,  7887 WASHINGTON VILLAGE DRIVE SUITE 300,  DAYTON, OH 45459-8605
22397496  +GT 94 LP,  9171 WILSHIRE BLVD. SUITE 400,  BEVERLY HILLS, CA 90210-5516
22397497   GUARDIAN,  P.O. BOX 677458,  DALLAS, TX 75267-7458
22397498   GUBBELS, RODNEY,  8200 TASSAJARA RD,  PLEASANTON, CA 94588
22397499  +GUSTAINIS, KESTUTIS,  4048 67 AVE. N.,  PINELLAS PARK, FL 33781-6107
22397500  +GUTTMAN SHAPIRO CREATIVE GROUP,  22323 PLUMMER STREET,  CHATSWORTH, CA 91311-4710
22397501  +GUY WARDEN & SONS,  16626 PARKSIDE AVE,  CIEEITOS, CA 90703-1832
22472146  +Garcia, Angel,  2057 N. Mount Vernon Ave.,  SPC 23,  San Bernardino, CA 92411-1465
22472149  +Garcia, Jaime A.,  1171 Wilson Street,  San Bernardino, CA 92411-2041
22472147  +Garcia, Marina,  1020 N. La Cadena Drive,  Colton, CA 92324-2752
22472148  +Garcia, Roberto,  14948 Colby Place,  Fontana, CA 92337-3418
22472150  +Gary Woods,  1399 Herrick Rd.,  Delanson, NY 12053-3534
22472152  +Gene Brandi Apiaries,  Attn: Gene Brandi,  15346 S Johnson Rd,  Los Banos, CA 93635-9795
22472153  +Gentle Breeze Honey Inc,  Attn: Eugene Woller,  2123 Town Hall Rd,  Mount Horeb, WI 53572-2425
22472154  +George Hansen, President,  30576 Oswalt Road,  Colton, OR 97017-9498
22472156  +Gerry Fitzgerald,  1535 Center Street,  Sanibel, FL 33957-4502
22472157  +Gibbons Bee Farm,  Attn: Sharon Gibbons,  119 Woodbury Place Circle,  OFallon, MO 63366-3007
22472158  +Gipsons Golden Inc,  Attn: John Gipson,  2529 Saddleback Ct,  Santa Rosa, CA 95401-0805
22472159  +Glacier County Honey Company,  Attn: Courtney Fullerton,  PO Box 463,  Babb, MT 59411-0463
22472160  +GloryBee Foods Inc,  Attn: Alan Turanski,  120 N Seneca,  Eugene, OR 97402-6524,
           Gold Rush Honey,  2952 Greenleaf Dr
22472161   Golden Bee Hive,  5008 Marysville Blvd,  Sacramento, CA 95838-1916
22472162  +Golden Delight Honey, LLC,  Attn: James E Henderson,  7366 Waxhaw Highway,
           Lancaster, SC 29720-7735
22472163  +Golden Harvest Apiaries,  Attn: Bob,  7141 General Squier Rd,  Almont, MI 48003-8442
22472164  +Golden Heritage Foods,  Attn: Alan Graham,  120 Santa Fe Street,  Hillsboro, KS 67063-9688
22472165   Golden Honey Bee,  1521, Lorong Makmu 3/2 Kawasan,  Perindustrian Makmur, 09600 Kedah No. 3,
           Lorang Perda Utama 8, Bandar,  Bukit Mertajam, Penang, 14000  Malaysia
22472166  +Golden Ridge Honey Farm Inc,  Attn: Manley Bigalk,  23226 20th St,  Cresco, IA 52136-8045
22472167   Golden Sands Honey Co,  W11547 Alp Ave,  Plainfield, WI 54966-9127
22472168  +Goldenrod Apiaries, LLC,  Attn: Ed or Alyce Hansen,  7012 Matchett Rd,  Orlando, FL 32809-6162
22472169  +Gonzalez, Mal X,  26445 Western Ave.,  Highland, CA 92346-2350
22472170  +Good Earth Honey,  Attn: Kathleen Finnerty,  1031 Sherman St.,  Watertown, NY 13601-4330
22472171  +Gooding, Steven D.,  233 N. Main Street,  Onsted, MI 49265-9427
22472172  +Gooserock Farms,  Attn: Landi Simone,  101-B Taylortown Rd,  Boonton, NJ 07005-3013
22472173  +Grampas Gourmet,  Attn: Brent Edelen, Grant Grigorian,  6204 Harmony Rd,
           Alamosa, CO 81101-9524
22472174  +Grand River Honey Company,  Attn: Eric Andress,  107 2nd St NE,  Hettinger, ND 58639-8564
22472175  +Green Hive Honey Farm,  Attn: Clay and Magy King,  3 Wiley Road,  Camden, ME 04843-4046
22472177  +Gregory D Fariss,  142 Cemetery Road,  Mocksville, NC 27028-7623
22472178   Grigg Apiaries,  23207 Avenue 120,  Porterville, CA 93257-9487
22472179   Grigg Apiaries Inc,  5024 Mcconihe Rd NE,  Moses Lake, WA 98837-9338
22472180  +Groeb Farms Inc,  Attn: Rolf Richter,  1455 Riverview Drive,  San Bernardino, CA 92408-2931
22472181   Gruas San Blas,  Colectora Panamericana Este Km 27.333,  B1611GEM,  Don Torcuato, Bs. As.,
           Argentina
22472182   Grysiuk Apiary Inc.,  Attn: Calvin Grysiuk,  83 Acheson Dr,  Winnipeg, MB R2Y 2E8,  Canada
22472183  +Guerilla Beekeepers, LLC,  Attn: Nicole Herold & Bill Walter,  1508 South Grand Avenue,
           Santa Ana, CA 92705-4411
22397502  +HAAKER EQUIPMENT COMPANY,  2070 N. WHITE AVE.,  LAVERNE, CA 91750-5679
22397503  +HAMRICK MANUFACTURING &,  SERVICE, INC. P.O. BOX 5,  MOGADORE, OH 44260-0005
22397504   HARDY DIAGNOSTICS,  P.O. BOX 715625,  COLUMBUS, OH 43271-5625
22397505  +HARTFORD STEAM BOILER,  21045 NETWORK PLACE,  CHICAGO, IL 60673-1210
```

```
22472201   +HAUSFELD, LLP,   ATTN: JAMES J. PIZZIRUSSO & KRISTEN M. W,   1700 K ST. N.W. SUITE 650,
            WASHINGTON, DC 20006-3826
22397506   +HAZMAT TRANS INC.,   230 EAST DUMAS,   SAN BERNARDINO, CA 92408-2226
22396685   +HC Capital Holdings 0909A, LLC,   c/o Ray C. Schrock,   Kirkland & Ellis LLP,
            601 Lexington Ave.,   New York, NY 10022-4643
22397507   +HECTOR VICENTE,   600 TROPICANA PKWY WEST,   CAPE CORAL, FL 33993-2021
22397508   +HENDERSON HONEY,   6585 VALDOSTA HWY. PO BOX 91,   MANOR, GA 31550-0091
22397509   +HENDRIX, KEITH,   FARGO HWY PO BOX 8367,   HOMERVILLE, GA 31634
22397510   +HENDRIX, MIKE,   2209 THELMA WAY,   HOMERVILLE, GA 31634-5905
22397511    HERMES HONEY, S.A. DE C.V.,   LA TINAJA, EL LLANO,   AGUASCALLENTES, MEX,   MEXICO
22397512   +HERRICK MEDICAL CENTER FOUNDATION,   500 E POTTAWATAMIE ST,   TECUMSEH, MI 49286-2018
22397513   +HESS,GARY,   11122 STEPHENSON RD,   ONSTED, MI 49265-9553
22397514   +HILCO,   5 REVERE DRIVE,   NORTHBROOK, IL 60062-1566
22397515   +HILLSDALE LENAWEE MONROE MATHEMATICS & SCIENCE CEN,   4107 N. ADRIAN HIGHWAY,
            ADRIAN, MI 49221-8313
22397516   +HIRERIGHT,   24521 NETWORK PLACE,   CHICAGO, IL 60673-1245
22397517   +HIRERIGHT INC.,   P.O. BOX 847891,   DALLAS, TX 75284-7891
22397518    HIRERIGHT SOLUTIONS, INC,   23883 NETWORK PLACE,   CHICAGO, IL 60673-1238
22397519   +HISER, RAY,   P.O. BOX 351,   LEACHVILLE, AR 72438-0351
22397520   +HNC FOOD AMERICA, INC.,   5425 PEACHTREE PKW, SUITE 148,   NORCROSS, GA 30092-6536
22397521   +HOCKENBERG NEWBURGH,   Attn: Mark Merfeld,   1400 NW 100TH STREET,   CLIVE, IA 50325-6734
22397522   +HOLCOMB HONEY COMPANY,   13220 N.W. JOE CHARTON CIRCLE,   BRISTOL, FL 32321-3105
22397523   +HOLCOMB, KALE,   13002 NW HARRISON RIDGE RD,   BRISTOL, FL 32321-3767
22397524   +HOLCOMB, TREY,   14228 NW FIRST AVE,   BRISTOL, FL 32321-3204
22397525   +HOMAN, JAMES T,   5920 SE 125TH PLACE,   BELLEVIEW, FL 34420-5216
22397527    HONEY LAND FARMS,   NORTH 3139 HIGHVIEW RD.,   CASCADE, WI 53011
22397528   +HORIZON CAPITAL PARTNERS III, L.P.,   3838 TAMIAMI TRAIL N. SUITE 408,   NAPLES, FL 34103-3586
22397529   +HORIZON PARTNERS, LTD.,   3838 TAMIAMI TRAIL N SUITE 408,   NAPLES, FL 34103-3586
22397530   +HOTCHKISS DISPOSAL SERVICE,   P.O.BOX 2742,   BAYTOWN, TX 77522-2742
22397531   +HOULIHAN LOKEY CAPITAL, INC.,   ACCOUNTS RECEIVABLE DEPT,   10250 CONSTELLATION BLVD. 5TH FLOOR,
            LOS ANGELES, CA 90067-6205
22397532   +HREM, INC.,   15642 BOYLE AVE,   FONTANA, CA 92337-7318
22397533   +HUBBARD AUTO CENTER,   275 S. MAIN ST. PO BOX 450,   ONSTED, MI 49265-0450
22397534   +HUBBARD, JOHN,   10431 HAMILTON WAY,   MYAKKA CITY, FL 34251
22397535   +HUBBARD, RICHARD,   1700 MARBLE RD,   TRUFANT, MI 49347-9580
22397536   +HUBBARD, RODNEY,   17370 STANTON RD,   PIERSON, MI 49339-9645
22397537   +HUNTER HONEY FARM,   3440 HANCOCK RIDGE RD.,   MARTINSVILLE, IN 46151-6060
22397538   #+HUNTER INC,   4119 RED ORCHARD WAY,   WEST JORDAN, UT 84084-5643
22397539    HURRYIN HOOSIER TRANSPORT, INC.,   P.O. BOX 756,   KOKOMO, IN 46903-0756
22397540   +HVASS HONEY CO,   20615 AVE 164,   PORTERVILLE, CA 93257-9288
22397541   +HYGIENA,   941 AVENIDA ACASO,   CAMARILLO, CA 93012-8755
22397542   +HYNES, SKIP,   P.O. BOX 641,   EARLE, AR 72331-0641
22472184   +Hall, Jr. Billy J.,   J & Ds Honeybees,   206 Grove Street,   Hudson, MI 49247-1212
22472185   +Hall, Melvin E.,   CA Dept. of Food & Agriculture,   32054 Williamsburg Dr.,
            St. Clair Shores, MI 48082-1240
22472186   +HalleluYah Honey,   Attn: James Ellis,   P.O. Box 2442,   Carson City, NV 89702-2442
22472187   +Hannas Honey,   Attn: Claude or Jean,   PO Box 17353,   Salem, OR 97305-7353
22472188    Hansen Hives & Honey Co, LLC,   Attn: Annette Hansen,   Salt Lake Valley,
            Salt Lake City, UT 84106
22472189   +Happie Bee Co,   7101 Weedpatch Hwy,   Bakersfield, CA 93307-9432
22472190    Happy Bee's & Honey,   357 Orr Dr,   Central Point, OR 97502-3248
22472191   +Happy Dance Honey,   Attn: Tracey Joyner,   275 Ashe Road,   Plano, IL 60545-9704
22472192   +Hardeman Apiaries,   PO Box 214,   Mt Vernon, GA 30445-0214,   Hardeman Apiaries,
            906 S Railroad Ave,   Mt Vernon, GA 30445-0214
22472193   +Hardy Honey Bee Farms,   Attn: Linda Daleo,   3067 Gemini Dr,   Sterling Heights, MI 48314-3175
22472194   +Harper, Judith G.,   14875 Killcorglin Lane,   Cement City, MI 49233-9200
22472196    Harrell & Sons Office,   106 W Tuskeena St,   Hayneville, AL 36040-2024
22472195    Harrell & Sons Office,   PO Box 215,   Hayneville, AL 36040-0215
22472197   +Harry S Truman State Office Building,   301 West High Street,   Jefferson City, MO 65101-1517
22472198   +Hart Apiaries,   Attn: Troy Hart,   3738 Hwy 47,   Lonedell, MO 63060-1811
22472199    Harvey's Honey,   15628 92nd Ct N,   West Palm Beach, FL 33412-1738
22472200   +Hauke Honey Corporation,   Attn: Douglas Hauke,   9316 Klondike Dr,   Marshfield, WI 54449-8634
22472202   +Hays Apiary,   Attn: Ora W Hays,   4425 John Draper Rd,   Smithsburg, MD 21783-9277
22472203    Hays Honey & Apple Farm,   400 Esperanza Dr,   Bosque Farms, NM 87068-9710
22472204   +Hdhoney,   Attn: Mary Kinney,   1629 Lansing Road,   Perry, MI 48872-9800
22472205   +Heavenly Honey Farm,   Attn: Gary Violette,   11819 Valley Ave. E,   Puyallup, WA 98372-5977
22472206   +Heitkams Honey Bees,   Attn: Patrick Heitkam,   4700 1st Ave,   Orland, CA 95963-9600
22472207    Henderson Feed & Supply,   101 E Davis St,   Conroe, TX 77301-2905
22472208    Henry's Honey Farm,   W3990 State Road 21,   Redgranite, WI 54970-8550
22472209   +Herbertsville Honey Company,   Attn: Alf & Cecelia Berg,   PO Box 3158,
            Point Pleasant, NJ 08742-6158,   Heritage Farm & Apiary LLC,   8990 Penniman Rd
22472210   +Hernandez, Pablo J.,   13903 Pepper Street,   Moreno Valley, CA 92553-8240
22472211    Hetrick Honey Bees,   Attn: Laura Hetrick,   9105 Township Road N2,   Napoleon, OH 43545
22472212   +Hewetts Honey Farm,   Attn: Bill Hewett,   12751 Bear Creek Rd,   Dancanville, AL 35456-2532
22472213   +Hiatt & Sons Honey Company,   Attn: Lynn Hiatt,   4615 Ivy St,   Pasco, WA 99301-9304
22472214    Hicks Honey Farms,   Attn: Grant Hicks,   Box 181,   McLennan, AB T0H 2L0,   Canada
22472215    Hill & Ward Apiaries Inc,   235 N Ventura St,   Willows, CA 95988-3243
22472216   +Hill, Dustin J.,   1160 Bates Highway,   Clayton, MI 49235-9665
22472217    Hives of Howard,   52 Singleton St,   Oswego, NY 13126-2457
22472218    Hoffenstein Inc,   324 Mount Royal Blvd,   Pittsburgh, PA 15223-1220
```

```
22472219   Holbert Bee Supply,    PO Box 217,   Saluda, NC 28773-0217
22472220  +Holbert Bee Supply,    706 Ozone Dr,   Saluda, NC 28773
22472221   Holcomb Garden Ctr,    5513 Highway 153,   Hixson, TN 37343-6701
22472222  +Holmes, Tony L.,    12534 Peachleaf Street,   Moreno Valley, CA 92553-4764
22472223  +Home of the Honey Bee & Maple Tree,   Attn: Vern Martin,   6823 N. Lapeer Rd.,
           Fostoria, MI 48435-9685
22472224   Honey Bee Genetics,    7074 Twin Fawn Trl,   Vacaville, CA 95688-9741
22472225   Honey Bee Removal,    38233 Lees Landing Rd,   Ponchatoula, LA 70454-5915
22472227   Honey Bee Treasure LLC,   Attn: Valerie,   6080 New London Section Line Rd 21,
           New London, OH 44851
22472226   Honey Bees Genetics,    6718 Byrnes Rd,   Vacaville, CA 95687-9492
22472228  +Honey Bees-R-Us Apiaries,   Attn: Mark Lamoureux,   5200 Densaw Rd,   North Port, FL 34287-2834
22472229   Honey Hill Orchard,    107 N Center St,   East Syracuse, NY 13057-2539
22472230  +Honey Hive Farms,   Attn: Tim & Connie Moore,   70 Bluebird Lane,   Winfield, MO 63389-2016
22472231  +Honey Holding Co.,    11711 Interstate 10,   Baytown, TX 77523-0852
22472232  +Honey Holding I Ltd dba Honey Solutions,   Attn: Gerry Murphy,   11711 Interstate 10 E,
           Baytown, TX 77523-0852
22472233   Honey Knoefler Bees,    84525 Highway 339,   Milton Freewater, OR 97862-7661
22472235  +Honey Pacifica,   Attn: John Poto,   4208 Pepperwood Ave.,   Long Beach, CA 90808-1534,
           Honey Ridge Farms,   Attn: Leeanne Goetz
22472236   Honey Run Apiaries,    330 Sunderland Rd S,   Delphos, OH 45833-9768
22472237   Honey Tree Apiaries,    24750 Cox Ln,   Monroe, OR 97456-9776
22472238  +Honey World Inc,   Attn: Glen Wollman,   PO Box 459,   Parker, SD 57053-0459
22472234  +Honey of Distinction,   Attn: Mark Paterson,   464 W Campell Ave,   Campbell, CA 95008-1954
22472241  +HoneyTree, Inc.,    8570 Monroe Road,   P.O. Box 310,   Onsted, MI 49265-0310
22472239   Honeygold of Nampa,    7273 Bennett Rd,   Nampa, ID 83686-9473
22472240  #+Honeymark International,   Attn: Frank Buonanotte,   P.O. Box 15381,   Boston, MA 02215-0007
22472242  +Honeyville Honey Farm,    33633 Hwy 550,   Durango, CO 81301-7156
22472243   Horace Bell Honey,    1058 S Ridgewood Ave,   Deland, FL 32720-3615
22472244  +Horton Family Apiaries,    200 Horton Gamebird Ln,   Nicholls, GA 31554-5165
22472245   Horton's Hives,    3920 Selah Loop Rd,   Selah, WA 98942-9230
22472246  +Howlands Honey - Howland Apiaries,   Attn: Joan-Ann Howland,   12449 Rt 38,
           Berkshire, NY 13736-1933
22472247   Howlett Hill Apiary,    4725 Howlett Hill Rd,   Marcellus, NY 13108-9701
22472248  +Hummingbird Wholesale,   Attn: Kylie Christenson,   150 Shelton-McMurphey Blvd,
           Eugene, OR 97401-5017
22472249  +Hunters Honey Farm,   Attn: Tracy Hunter,   6501 West Honey Lane,   Martinsville, IN 46151-5849
22397543  +ICIX NORTH AMERICA LLC,   ATTN ACCOUNTS RECEIVABLE,   1 TOWER PLACE, 3RD FLOOR,
           SAN FRANCISCO, CA 94080-1828
22472252  +ILG International Trading Inc,   Attn: Igor Kats,   70 Bishop Str,   Staten Island, NY 10306-2146
22472253  ++ILLINOIS DEPARTMENT OF REVENUE,   BANKRUPTCY DEPARTMENT,   P O BOX 64338,   CHICAGO IL 66664-0338
           (address filed with court:  Illinois Department of Revenue,   101 W Jefferson St,
           Springfield, IL, 62702)
22397544   ILLINOIS DEPT. OF REVENUE,   P.O. BOX 19045,   SPRINGFIELD, IL 62794-9045
22397545  +IMPERIAL DISTRIBUTING, INC,   14385 COLLECTIONS CENTER DRIVE,   CHICAGO, IL 60693-0143
22397546  +IMPEX GROUP, INC.,   275 CENTENNIAL WAY, SUITE 200,   TUSTIN, CA 92780-3709
22397547  +INDEPENDENT MARKETING ALLIANCE,   ATTN ACCOUNTING DEPT.,   16000 MEMORIAL DR. SUITE 200,
           HOUSTON, TX 77079-4008
22397548  +INDEPENDENT PROPANE CO,   10610 INTERSTATE 10 EAST,   BAYTOWN, TX 77523-0826
22397549  +INDUSTRIAL CONTAINER SERV - FL,   PO BOX 278, 6191 JONES AVE.,   ZELLWOOD, FL 32798-0278
22397550   INDUSTRIAL CONTAINER SERV-CA,   PO BOX 2067,   MONTEBELLO, CA 90640-1467
22397551  #+INDUSTRIAL CONTAINER SERVICES,   871 S. BRAZOSPORT BLVD.,   CLUTE, TX 77531-5713
22397552  +INDUSTRIAL FILTRATION INC.,   PO BOX 2589,   LONG BEACH, CA 90801-2589
22397553  +INDUSTRIAL RUBBER & SUPPLY,   17868 HIGHWAY 18, PMB-308,   APPLE VALLEY, CA 92307-1267
22397554   INFINITE ENERGY, INC,   PO BOX 105247,   ATLANTA, GA 30348-5247
22397555  +INFUSION SALES GROUP,   183 MINEOLA BLVD,   MINEOLA, NY 11501-2556
22397556  +INLAND FIRE PROTECTION INC,   36558 WOODBRIAR DR.,   YUCAIPA, CA 92399-5254
22397557  +INLAND OVERHEAD DOOR COMPANY,   12401 SOUTH LA CADENA DRIVE,   COLTON, CA 92324-3600
22397558  +INLAND VALLEY CONTRACTING,   1274 S. WATERMAN AVE. SUITE 102,   SAN BERNARDINO, CA 92408-2844
22397559  +INLAND WATER WORKS SUPPLY CO.,   P.O. BOX 2246,   SAN BERNARDINO, CA 92406-2246
22397560  +INMARK/PRECISION SIGNS,   9253 ARCHIBOLD AVE,   R CUCAMONGA, CA 91730-5207
22397561  +INNOVATIVE MOLDING, INC,   1200 VALLEY HOUSE DR., SUITE 100,   ROHNERT PARK, CA 94928-4934
22397562   INSTITUTE OF FOOD TECHNOLOGIST,   97478 EAGLE WAY,   CHICAGO, IL 60678-9740
22397563  +INTEGRATION, INC.,   1654 KING STREET SUITE 10,   ENFIELD, CT 06082-6058
22397564  +INTELESYS COMMUNICATIONS,   3155 E. SEDONA CT. STE B,   ONTARIO, CA 91764-6559
22397565  +INTERCALL,   15272 COLLECTIONS CENTER DRIVE,   CHICAGO, IL 60693-0152
22397568  +INTERNATIONAL PAPER SPACKRAFT,   P.O. BOX 644095,   PITTSBURGH, PA 15264-4095
22397569  +INTERNATIONAL SERVICE & REBUILDING INC.,   P.O. BOX 1490,   DAYTON, NV 89403-1490
22397570   INTERTEK FOOD SERVICES GMBH,   OLOF-PALME-STRASSE 8,   BREMEN, 28719,   GERMANY
22397571  +IRISH HILLS MEAT CO.,   4180 U.S. 12,   TIPTON, MI 49287-9734
22397572  +IRONFREE & SOFTWATER SYSTEMS,   132 N. MAIN ST. P.O. BOX 157,   ONSTED, MI 49265-0157
22397573  +IRVIN, JACK,   717 RUSTY ANCHOR ROAD STE 12,   OCEAN CITY, MD 21842-5171
22397574  +ISHBIA & GAGLEARD, P.C.,   ATTORNEYS AND COUNSELORS,   MERRILLWOOOD BUILDING,
           251 MERRIL ST., 2ND FLOOR,   BIRMINGHAM, MI 48009-6121
22472251   Ian Farber, British Columbia Director,   3249 Schubert Rd,   Kamloops, BC V2B 6Y4,   Canada
22472254  +Indian Summer Honey Farm,   Attn: Christopher J Werner,   N 128 W 12930 Highland Rd,
           Germantown, WI 53022-1512
22486818  +Infinite Enerty,   Po Box 105247,   Atlanta, GA 30348-5247
22472255   Irish Hill Farm,   Attn: Dan OCallaghan,   1075 US Route 42 E,   Xenia, OH 45385-9408
22472256   J & B Honey,   12913 Pardee Rd,   Sawyer, MI 49125-9231
```

```
22472257  +J & Ds Honeybees,  Attn: Jack Erwin,  13521 Allman Rd,   Concord, MI 49237-9731
22472258  +J Js Honey,  Attn: Jerome J Jones,  5748 Chancy Rd,   Patterson, GA 31557-2237
22397575  +J. WILLIAM PETTY,  26050 OSPREY NEST CT.,  BONITA SPRINGS, FL 34134-1674
22397577  +JADE SCIENTIFIC, INC.,  39103 WARREN ROAD,  WESTLAND, MI 48185-1928
22397578  +JAKOB, MARIO,  17732 SE 283RD AVE,  UMATILLA, FL 32784-7631
22397581  +JDRF,  4595 BROADMOOR AVE., S.E. SUITE 230,  KENTWOOD, MI 49512-5448
22397582  +JEFF HANNA,  PO BOX 154,  COLEHARBOR, ND 58531-0154
22397583   JEFFS AUTO GLASS INC,  10488 US-12,  BROOKLYN, MI 49230
22397584  +JELNICK, JEREMY,  430 SCOTT HILL RD.,  SUTTONS BAY, MI 49682-9300
22397585  +JENKINS, KIM W.,  SUNRICH FOODS, LLC,  5850 OPUS PARKWAY, SUITE 150,
             MINNETONKA, MN 55343-4418
22397586  +JENKINS, LINDA,  913 CODY LAKE RD.,  TRUFANT, MI 49347-9745
22397587  +JERRY MARCHETTA,  P.O. BOX 4035,  RAPID CITY, SD 57709-4035
22397588  +JERRY NIESE,  11219 RD. D,  LEIPSIC, OH 45856-9485
22397589  +JES KEY GRAPHIC SERVICE,  4106 N. ADRIAN HWY. BOX 284,  ADRIAN, MI 49221-8313
22397590  +JET INTEREST,  9707 SHEELER RD,  ONSTED, MI 49265-9704
22397591  +JETRO RESTAURANT DEPOT,  133-11 20TH AVENUE,  COLLEGE POINT, NY 11356-2405
22397592  +JIMBOS JUMBOS,  PO BOX 465,  EDENTON, NC 27932-0465
22397593  +JJS FOOD MART,  7991 ONSTED HWY.,  ONSTED, MI 49265-9824
22397594  +JKC SEWER & DRAIN,  1291 MULL RD.,  TIPTON, MI 49287-9613
22397595  +JOC GROUP INC.,  2 PENN PLAZA EAST 12TH FLOOR,  NEWARK, NJ 07105-2257
22397597  +JOE COGSWELL,  4876 MILNES RD.,  HILLSDALE, MI 49242-9349
22397598  +JOHN HANCOCK,  P.O.BOX 600,  BUFFALO, NY 14201-0600
22397599  +JOHN J. WOLF,  7331 MACKENZIE LAN,  PORTAGE, MI 49024-4416
22397600  +JOHNSON, GARY,  129 QUAIL TRAIL,  FITZ, GA 31750-8463
22397601  +JOHNSONS CUSTOM FIBERGLASS,  4435 SE 95TH ST.,  OCALA, FL 34480-8222
22397602  +JOHNSONS SPORTING GOODS,  3654 NORTH ADRIAN HIGHWAY,  ADRIAN, MI 49221-1099
22397603  +JONES DAY,  51 LOUISIANA AVENUE, N.W.,  WASHINGTON, DC 20001-2113
22397604   JONES MOTOR LOGISTICS, INC,  PO BOX 200,  SPRING CITY, PA 19475-0200
22397605  +JONES, CHAD,  P.O. BOX 36,  FARGO, GA 31631-0036
22397606  +JONES, DAVID,  81 S ATKINS ST,  PORTERVILLE, CA 93257-4301
22397607  +JONES, FRED,  26510 AVE 82,  TERRA BELLA, CA 93270-9403
22397608  +JORGE LOPEZ,  5110 STALEY RD.,  FT. MEYERS, FL 33905-6936
22397609  +JOSE CHAVEZ,  PO BOX 2090,  TEMECULA, CA 92593-2090
22397610  +JOSE CRUZ,  2333 WASHINGTON AVE,  ESCONDIDO, CA 92027-2234
22397611  +JOSEPH M. ALLEN,  1249 INGLESIDE PLACE,  CEDAR KEY, FL 32625-4942
22397612  +JOYCE SCHLACHTER,  4425 MOTORWAY,  WATERFORD, MI 48328-3453
22397613  +JULIA MERCHANT,  335 E. FALCONRY COURT,  HERNANDO, FL 34442-8357
22397614  +JURSS, LUCY A.,  195 DOYLE ROAD,  OSTEEN, FL 32764-9521
22472290   JWM Leaf Cutters Inc,  260 N 700 W,  Paul, ID 83347-8713
22472291   JWM Leafcutters,  1918 S Middleton Rd,  Nampa, ID 83686-8132
22472260   Jackson Apiaries LLC,  505 Goodson Rd,  Quincy, FL 32351-9109
22472259  +Jacky Hildreth,  3 Summit Terrace,  North Yarmouth, ME 04097-6053
22472261  +James K. Smith,  Past President,  19909 122nd St.,  Bonney Lake, WA 98391-5412,
             James Thompson,  8227 Eby Road
22472262  +Jarrett Apiaries,  Slade and Kristie Jarrett,  1903 Hwy 198,  Baldwin, GA 30511-3807
22472263   Jaynes Bee Products,  11191 Linden Ave,  Bloomington, CA 92316-3119
22472265  +Jelinek Apiaries,  3000 N Setterbo Rd,  Suttons Bay, MI 49682-9328
22472264   Jelinek Apiaries,  2975 4 Mile Rd N,  Traverse City, MI 49686-8126
22472266  +Jenny Bach,  Hawaii Director,  PO Box 65,  Papaaloa, HI 96780-0065
22472267  +Jerry Bromenshenk,  2nd Vice President & Montana Director,  200 Rimrock Way,
             Missoula, MT 59803-2317
22472268   Jerry D's Country Bees,  8602 Mac Alpine Rd,  Garden Grove, CA 92841-2215
22472269  +Jim Bach,  Treasurer & Washington Director,  PO Box 397,  Selah, WA 98942-0397
22472270  +Jim Blasko,  789 Country Ridge Road,  Bedford, PA 15522-6756
22472271  +Jim Bobb 2015 - 1st term,  201½ Shearer Road,  Lansdale, PA 19446-5801
22472272  +Jim Doan 2014 - 1st term,  343 Morton Rd.,  Hamlin, NY 14464-9630
22472273   Jim Malsch,  12327 276th St NE,  Arlington, WA 98223-9309
22472274   Jim McCaig,  2604 Des Pommiers,  St. Lazare, QC J7T 2K8,  Canada
22472275   Jim's Honey Farm LLC,  7701 Jenica St,  Bakersfield, CA 93314-9070
22472276  +Joan Gunter 2015 - 1st term,  5735 Hwy. 14,  Towner, ND 58788-9546
22472278   John Barrow,  240 Kent St,  Fort Shaw MT 59443 0000
22472277   John Barrow,  PO Box 83,  Fort Shaw, MT 59443-0083
22472279  +John Pluta,  165 Sparta Hwy NE,  Milledgeville, GA 31061,  John Talbert EC 2014 - 1st term,
             P.O. Box 6,  Josephine, TX 75164-0006
22472280   John Wrosch,  2411 Hickman Road,  Ann Arbor, MI 48105-9372
22472281  +Johnnie T George,  PO Box 668,  Lexington, TX 78947-0668
22472282   Johnson 226 Bee Supplies,  13133 NC 226 S,  Union Mills, NC 28167-7619
22472283  +Johnson Apiaries,  Attn: Orin V Johnson,  7220 E Grayson Rd,  Hughson, CA 95326-9777
22472284  +Johnson, Brad F.,  306 S. Church Street,  Hudson, MI 49247-1305
22472285  +Jon Zawislak,  2301 S. University Ave,  Little Rock, AR 72204-4940
22472286  +Jones Apiaries LLC,  Attn: Ted or Becky Jones,  55 Wolf Pit Rd,  Farmington, CT 06032-2432
22472287  +Joseph Kovaleski,  167 Rosslyn Boulevard,  Steubenville, OH 43952-1044
22472288  +Joseph M. Bayer,  173 Stahls Lane,  Tyrone, PA 16686-9405
22472289  +Jubilee Honey Company,  Attn: Larry Pender,  3591 Castano Dr,  Camarillo, CA 93010-4038
22472292   K J Honey Bee Farms,  29699 County Road O.5,  Brush, CO 80723-9459
22397615  +K&K HONEYBEE FARMS,  KELLY ODAY 1450 LAKEVIEW DRIVE,  CLARK, MI 48617-9029
22397616  +K&S INDUSTRIAL TIRE SALES,  1245 NO PARKER ST.,  ORANGE, CA 92867-4636
22397617  +K.P. MCNAMARA INC,  3972 HAMILTON AVE,  CLEVELAND, OH 44114-3853
22397618  +KALVIN, PAUL,  6074 SW 86TH LANE,  OCALA, FL 34476-9063
```

```
22397619  +KAMPS,  2900 PEACH RIDGE N.W.,  GRAND RAPIDS, MI 49534-1333
22397621  +KATTEN MUCHIN ROSENMAN LLP.,  525 W. MONROE STREET,  CHICAGO, IL 60661-3693
22472296   KC Bookkeepers,  9300 NW 63rd St,  Kansas City, MO 64152-3669
22397622  +KELLER APIARIES,  PO BOX 369,  WOODLAKE, CA 93286-0369
22397623  +KELLI PETERS,  10655 KILLARNEY HWY,  ONSTED, MI 49265-9512
22397624   KELLOGGS PROFESSIONAL PRODUCTS, INC.,  325 PEARL STREET,  SANDUSKY, OH 44870
22397625   KELLY SERVICES INC.,  P.O. BOX 31001-0422,  PASADENA, CA 91110-0422
22397626  +KEN STILLWELL FORD-MERCURY,  M-99 P.O. BOX 288,  HILLSDALE, MI 49242-0288
22397627  +KENDALL BRANCH,  303 S. TALBOT ST.,  ADDISON, MI 49220-9606
22397628   KENTUCKY STATE TREASURER,  DIV OF MOTOR CARRIERS P.O. BOX 2004,  FRANKFORT, KY 40602-2004
22397629  +KERR PUMP & SUPPLY,  DRAWER 64185,  DETROIT, MI 48264-0001
22397630  +KEVER, GLEN,  20286 NE KEVER RD.,  HOSFORD, FL 32334-2624
22397631  +KIBLER, ED,  6601 RED BRUSH ROAD,  RAVENNA, OH 44266-9478
22397632   KIMCO STAFFING SERVICES INC.,  DEPT 842023,  LOS ANGELES, CA 90084-2023
22397633  +KING PLASTICS, INC,  840 N ELM,  ORANGE, CA 92867-7908
22397634  +KINGBEE APIARYS,  PO BOX 8510,  BODFISH, CA 93205-8510
22397635  +KIRK J. STUBBS, M.D.,  WORKSPHERE OCCUPATIONAL MEDICINE,  5449 OCCIDENTAL HWY.,
            TECUMSEH, MI 49286-9782
22397636  +KISER, JAMES,  17854 SILVER PINE DR,  PENN VALLEY, CA 95946-9587
22397637  +KIWANIS CLUB OF ONSTED,  P.O. BOX 45,  ONSTED, MI 49265-0045
22397638  +KLX, INC,  P.O. BOX 4438,  VISALIA, CA 93278-4438
22397639  +KNIGHT CORPORATION,  PO BOX 332,  ARDMORE, PA 19003-0332
22397640  +KNIGHT STORAGE TRAILERS, INC,  PO BOX 4632,  OCALA, FL 34478-4632
22397641  +KONA QUEEN HAWAII,  PO BOX 768,  CAPT COOK, HI 96704-0768
22397642   KONICA MINOLTA,  ATTN CUSTOMER SERVICE,  P.O. BOX 550599,  JACKSONVILLE, FL 32255-0599
22397643  +KOSTA, DILA,  1701 WEST RD,  JACKSONVILLE, FL 32216-2850
22397644  +KREINER, PETE,  2186 S VANDYKE,  MARLETTE, MI 48453-9748
22397645  +KRIESCH, DAVE,  16229 IMLAY CITY RD.,  CAPAC, MI 48014-2206
22397646  +KRUEGER FOOD LABORATORIES,  21 ALPHA ROAD, SUITE 2,  CHELMSFORD, MA 01824-4172
22397647  +KURTZMANN CARSON CONSULTANTS LLC,  599 LEXINGTON AVE 39TH FLOOR,  NEW YORK, NY 10022-7646
22397648  +KUSSMAUL, RAY,  12447 MATTHEWS HWY,  CLINTON, MI 49236-9709
22470419  +Karyn M. Yager,  c/o John B. Stolarz, Esq.,  6509 York Road,  Baltimore, MD 21212-2162
22472293  +Karyn Yager,  47 Goucher Woods Court,  Baltimore, MD 21286-5664
22472294   Kashmir Apiaries Exports,  NH 1 Doraha, PB 141421,  Punjab, INDIA
22472295  +Kathy Hough,  200 Asbury Street,  S. Hamilton, MA 01982-1812
22472298   Kelleys Apiaries LLC,  Attn: Robert H Bert Kelley,  6709 Old Hwy 37,  Lakeland, FL 33811
22472299  +Kelvin Adee, d/b/a Adee Honey Farms,  517 Jay St.,  Bruce, SD 57220
22472300   Kenneth Eisenhart,  1565 Kumry Road,  Quakertown, PA 18951-2003
22472301   Kent Honeybees Inc,  4340 Martin Ave,  Bakersfield, CA 93314-9561
22472303  +Kickapoo Honey LLC,  Attn: Tim McDonald,  25490 Briarwood Ln,  Blue River, WI 53518-4514
22472304   King Bee Apiarys,  PO Box 8510,  Bodfish, CA 93205-8510
22472305  +King Bee Apiarys,  100 Easy St,  Bodfish, CA 93205
22472306  +Kings Honey Co,  Attn: Gerald King,  1503 Lynchburg Rd,  Lake Alfred, FL 33850-2643
22472307  +Kingsburg Honey,  Attn: Daren Hess,  PO Box 337,  Kingsburg, CA 93631-0337
22472308  +Klausesbees LLC,  Attn: Klaus Koepfli - Erika Decker,  3228 Craig Drive,
            Los Angeles, CA 90068-1418
22472309  +Kluhe, Douglas A.,  1973 Stonebridge Drive N.,  Ann Arbor, MI 48108-8534
22472310  +Knapp Honey Products,  Attn: Brian Knapp,  7694 State Rt 20,  Madison, NY 13402-9509
22472311   Koelzer Bee Farm,  1057 24th Rd,  Corning, KS 66417-8461
22472312   Kolbeez Apiaries,  30 Northwood Dr,  Woodland, CA 95695-4633
22472314   Kona Queen Co,  PO Box 768,  Captain Cook, HI 96704-0768
22472315   Kona Queen Co,  83-5311 Napoopoo Rd,  Captain Cook, HI 96704 0000
22472313  +Kookoolan World Meadery,  Attn: Chrissie Manion Zaerpoor,  15713 Highway 47,
            Yamhill, OR 97148-8525
22472316   Kussmaul Honey Farm,  2017 W Michigan Ave,  Clinton, MI 49236-8711
22472317   L & R Howell Inc,  746 Dan Green Rd,  De Soto, GA 31743-2212
22397650  +LABEL HOUSE,  1350 REYNOLDS AVE SUITE 101,  IRVINE, CA 92614-5526
22397651  +LAKELAND LUBBOCK,  6304 FALL WATER TRAIL SUITE 120,  THE COLONY, TX 75056-2632
22397652  +LAKELAND MARKETING - DENVER,  7300 S. ALTON WAY SUITE G,  CENTENNIAL, CO 80112-2312
22397653  +LAKELAND MARKETING - HOUSTON,  6126 NORTHWAY DR.,  SPRING, TX 77389-3771
22397654  +LAKELAND MARKETING - OKLAHOMA,  6603 NW 36TH ST.,  BETHANY, OK 73008-3420
22397655  +LAKELAND MARKETING - SAN ANTONIO,  16202 UNIVERSITY OAK,  SAN ANTONIO, TX 78249-4031
22397656  +LAKELAND MARKETING -DALLAS,  6304 FALL WATER TRAIL SUITE 120,  THE COLONY, TX 75056-2632
22397657   LAKELAND MARKETING NEW ORLEANS,  78141 RIVER ROAD,  WAGGAMAN, LA 70094
22397658  +LAKELAND NEW MEXICO,  7300 SOUTH ALTON WAY SUITE G,  CENTENNIAL, CO 80112-2312
22397659  +LAKESHORE UTILITY TRAILER, INC.,  P.O. BOX 338,  TAYLOR, MI 48180-0338
22397660  +LAMEX,  8500 NORMANDALE LAKE BLVD. SUITE 1150,  BLOOMINGTON, MN 55437-3862
22397661   LANDSBERG,  P.O. BOX 101144,  PASADENA, CA 91189-1144
22397662   LANDSTAR LIGON, INC,  DRAWER CS 100733,  ATLANTA, GA 30384-0733
22397663  +LANE, BRUCE,  2980 MILL CREEK RD,  MENTONE, CA 92359-9749
22397664  +LANKFORD HONEY FARMS,  PO BOX 686,  FIVE POINTS, WA 93624-0686
22397665  +LANS COMPANY, INC.,  438 W. CARTER DRIVE,  GLENDORA, CA 91740-5968
22397666  +LARRY PENDER,  3591 CASTANO DR.,  CAMARILLO, CA 93010-4038
22397667  +LARRYS BODY SHOP,  135 POTTER STREET,  CEMENT CITY, MI 49233-9751
22397668  +LAS FLORES APIARIES,  525 MAIL RD,  LOMPOC, CA 93436-9618
22397670  +LAUREL MILLER LLC,  ATTN GEORGE MURDOCK P.O. BOX 230427,  LAS VEGAS, NV 89105-0427
22397671   LAWTON BROTHERS INC,  PO BOX 547635,  ORLANDO, FL 32854-7635
22397672   LAZER TRUCK LINES,  446 S. YUCCA AVE,  FONTANA, CA 92334
22397673  +LEFORE APIARIES,  53588 W. CROCKETT RD.,  MILTON-FREEWATER, OR 97862-7943
22397674  +LEGAL SOURCE LS, LLC,  601 WEST 5TH STREET,  LOS ANGELES, CA 90071-2004
```

```
22397675   +LEGALSHIELD,  PO BOX 2629,  ADA, OK 74821-2629
22397676   +LEIK, JOHN,  14675 HOWE RD.,  PORTLAND, MI 48875-9337
22397677   +LENAWEE CO. ED FOUNDATION,  4107 N. ADRIAN HWY.,  ADRIAN, MI 49221-8313
22397678   +LENAWEE COMMUNITY FOUNDATION,  220 N. MAIN ST.,  ADRIAN, MI 49221-2749
22397679   +LENAWEE SANITATION, INC.,  5377 OCCIDENTAL HWY.,  TECUMSEH, MI 49286-9782
22397680   +LEONS HONEY BEEW,  264 GOLDEN WEST AVE,  SHAFTER, CA 93263-1939
22397681   +LESSER,DALE,  12651 ISLAND LAKE RD,  DEXTER, MI 48130-9563
22397682   +LEVI GREGORY,  105 TOYLAND RD.,  LEWISTOWN, MT 59457-8310
22397683   +LIBERTY HONEY FARM, INC.,  1700 FM1011 RD,  LIBERTY, TX 77575-6410
22397684   +LIEBERMANN, THOMAS R.,  ADVANCED SYSTEMS INTERNATIONAL,  146 HESPERUS AVENUE,
             GLOUCESTER, MA 01930-5242
22397685   +LIEN-CANADA, JAMES,  10760 S.W. 156TH LANE,  DUNNELLON, FL 34432-6939
22397686   +LINDSEY, WALLACE,  714 SE 135TH TERRACE,  GAINESVILLE, FL 32641-1354
22397687    LINK TRUCKING & TRUCK SERV.,  2355 M-99 S,  HOMER, MI 49245-9711
22397688   +LITIGATION SERVICES,  3780 HOWARD HUGHES PKWY SUITE 300,  LAS VEGAS, NV 89169-0914
22397689    LITTLE BEE,  G.T. ROAD DORAHA-141421,  LUDHIANA PUNJAB,  INDIA
22397690   +LIVCO INGREDIENTS,  1764 CHADWICKE CR,  NAPERVILLE, IL 60540-0399
22397691   +LLOYD, KERWIN,  5151 BENNETT DR.,  LAKELAND, FL 33810-2486
22397692   +LMB SALES, INC.,  17017 DECATUR ST.,  OMAHA, NE 68118-2839
22397693   +LOBB & CLIFF, LLP,  1650 SPRUCE ST., SUITE 410,  RIVERSIDE, CA 92507-2436
22397694   +LOGAN WIER,  1499 W. PALMETTO PARK RD.,  BOCA RATON, FL 33486-3328
22397695    LOHMAN APIARIES,  6437 WAYNE RD.,  ARBUCKLE, CA 95912
22397696   +LONG,RUSS,  6482 N MAIN ST PO BOX 101,  WEST MILL GROVE, OH 43467-0101
22397697   +LONGVIEW FIBRE PAPER & PACKAGING,  300 FIBRE WAY,  LONGVIEW, WA 98632-1199
22397698   +LOPEZ, ARTHUR,  9630 FRANKIRST AVE,  NORTH HILLS, CA 91343-1913
22397699   +LOSIF SIRB,  4825 W. HULL UNIT 3F,  SKOKIE, IL 60077-3108
22397700   +LSI DISTRIBUTION,  P.O. BOX 1399,  HOUSTON, TX 77251-1399
22397701   +LTI PRINTING, INC.,  518 N. CENTERVILLE RD.,  STURGIS, MI 49091-9601
22397702   +LUCACI, JOHN,  38052 AUGUSTA DR,  MURRIETA, CA 92563-4719
22397703   +LUCKHARDT, DOUG,  4572 KENMORE,  PINCKNEY, MI 48169-9481
22397704   +LUNA, FRANCISCO,  27313 HIGHWAY 33,  NEWMAN, CA 95360-2721
22397705   +LUTZKE, JAMES ROBERT,  2419 N. AINSWORTH,  PORTLAND, OR 97217-4236
22437604   +Lamex Foods Inc.,  Euler Hermes NOrth America Ins. Co,  Agent of Lamex Foods Inc.,
             800 Red Brook Boulevard,  Owings Mills, MD 21117-5173
22472318   +Laney Family Honey Company Inc,  Attn: Linda Laney,  25725 New Rd,
             North Liberty, IN 46554-9379
22472319   +Larry Kellogg,  407 Park Avenue South, Apt. 18F,  New York, NY 10016-8418
22472320   +Larry Peiffer,  P.O. Box 625,  Standish, ME 04084-0625
22472321    Lazy Bee LTD,  PO Box 1837,  Hiram, OH 44234-1837
22472322   +Lazy Dog Honey,  Attn: John Antenucci,  PO Box 1503,  Frankfort, KY 40602-1503
22472324   +LeFore Honey Farms,  Attn: Dave Lefore,  84760 Hwy 339,  Milton Freewater, OR 97862-7936
22472323    Lee The Bee Guy,  5856 Senegal Dr,  Jupiter, FL 33458-3473
22472325   +Leightons Honey Inc,  Attn: Janet McCord,  1203 W Commerce Ave,  Haines City, FL 33844-3271
22472326    Lens Apiaries,  6384 Lancaster Dr,  Paradise, CA 95969-3517
22472327    Little Bee Impex,  G.T. Road, Doraha-141421,  Distt. Ludhiana,  Punjab, INDIA
22472328   +Log Chain Honey Inc,  Attn: Ann Risk Garber,  PO Box 36,  Allerton, IA 50008-0036
22472329    Lohman Apiaries Inc,  6437 Wagner Ave,  Arbuckle, CA 95912-9704
22472330   +Lord Byrons Honey,  Attn: Byron Rice,  PO Box 242,  Thurmont, MD 21788-0242
22472331    Los Angeles Honey Co,  1559 Fishburn Ave,  Los Angeles, CA 90063-2587
22472332    Lost Creek Apiary,  873 Lost Creek Rd,  Shirley, AR 72153-8946
22472333   +Lucky Frost Pure Central Ky Honey,  Attn: Lucky Frost,  81 Honey Bee Drive,
             Columbia, KY 42728-9350
22472334   +Lyndon Gold Apiary,  Attn: Dale Carlson,  1129 Lyndon Rd,  Franklinville, NY 14737-9401
22472335   +Lyonesse Farm,  Attn: Lora or John Burris,  5425 S. US HWY 231,  Bloomington, IN 47424-5283
22472336    M & D Honey,  Attn: Mike Tolmacheff,  24525 Ave 7,  Madera, CA 93637
22472337    M J Bee Honey Co,  3630 Birchfield Rd,  Moxee, WA 98936-9469
22397706   +M&M MARKETING,  MIKE WALROTH 4031 LEGENDARY RIDGE LANES,  CLEVES, OH 45002-2402
22397707    MABE TRUCKING CO., INC.,  P.O. BOX 1081,  EDEN, NC 27289-1081
22397708   +MACMAHON, SCOTT,  189 SHERYL DR.,  DELTONA, FL 32738-8437
22397709    MAENDEL, JAKE,  DESTINY ROAD INC. BOX 119,  STONEWALL, MB ROC 2Z0
22397710   +MAGLE LIFE SCIENCES,  155 BROOKLINE ST. SUITE 5,  CAMBRIDGE, MA 02139-4548
22397711   +MALACSINA, BELA,  109 FLAGLER ST.,  LAKE PLACID, FL 33852-7346
22397712   +MANN LAKE SUPPLY,  501 SOUTH 1ST STREET,  HACKENSACK, MN 56452-2589
22397713    MANPOWER OF LANSING MI INC.,  7956 RELIABLE PARKWAY,  CHICAGO, IL 60686-0079
22397714   +MANUFACTURING PLANNING,  2302 JOSIE AVE,  LONG BEACH, CA 90815-2338
22397715    MANZANO, JUAN,  1025 PALM ST,  DUNLAP, CA 93286
22397716   ##+MARCELINO AGUIRRE,  8716 MULBERRY ST.,  FONTANA, CA 92335-2936
22397717   +MARION COUNTY BEEKEEPERS CLUB,  1531 NE 2 ST.,  OCALA, FL 34470-6850
22397718   +MARION COUNTY HEALTH DEPT,  P.O. BOX 2408,  OCALA, FL 34478-2408
22397719   +MARION GARAGE DOORS,  4460 SE 53RD AVE., UNIT 2,  OCALA, FL 34480-7403
22397720   +MARKET TRANSPORT, LTD,  110 NORTH MARINE DR.,  PORTLAND, OR 97217-8097
22397721   +MARKS, PAUL,  8888 EGGERT,  IDA, MI 48140-9603
22397722   +MARQUETTE CAPITAL FUND I, L.P.,  ATTN BERNICE HALE,  60 SOUTH 6TH STREET SUITE 3510,
             MINNEAPOLIS, MN 55402-4401
22397724   +MARQUETTE CAPITAL PARTNERS INC,  ATTN BERNICE HALE,  60 SOUTH 6TH STREET SUITE 3510,
             MINNEAPOLIS, MN 55402-4401
22397725   +MARTINS HOME CENTER,  145 W. CHICAGO BLVD.,  TECUMSEH, MI 49286-1595
22397726   +MARVIN GUTIERREZ,  2764 LOUISE STREET,  SAN BERNARDINO, CA 92405-3318
22397727   +MARVIN SMITH,  413 BIRCH LANE BOX 187,  WESTPHALIA, MI 48894-9822
```

```
22397728    MARYLAND UNEMPLOYMENT INSURANCE FUND,  DIVISION OF UNEMPLOYMENT INSURANCE,  P.O. BOX 1683,
            BALTIMORE, MD 21203-1683
22397729   +MASSACHUSETTS DEPT OF REVENUE,   P.O. BOX 7046,   BOSTON, MA 02204-7046
22397730   +MASSEY FAIR SALES INC.,   101 GREAT SOUTHWEST PARKWAY,   ATLANTA, GA 30336-2305
22397731    MATSON NAVIGATION CO, INC,   DEPT 2157,   LOS ANGELES, CA 90084-2157
22397732   +MAYS, DANNY,   PO BOX 126,   MANILA, AR 72442-0126
22397733   +MAYS, ERICK,   330 E GLADYS,   SIKESTON, MO 63801-3014
22397734    MAYS, NATHAN,   P.O. BOX 922,   MANILA, AR 72442-0922
22397735   +MCBEE,   P.O.BOX 1186,   LANCASTER, CA 93584-1186
22397736   +MCCARRICK III, HERBERT,   259 PINERIDGE,   CAMERON, NC 28326-8869
22397737   +MCCARRICK, ROD,   1283 N. CLINTON TRAIL,   CHARLOTTE, MI 48813-8686
22397738   +MCCOY, JIM,   1783 PLANTERS ROW DRIVE,   BYRON CENTER, MI 49315-8176
22397739   +MCCURRY, GREG,   1900 POST RD., STE 244,   MELBOURNE, FL 32935-4765
22397740   +MCEVOY, RICHARD,   4109 HWY O NORTH,   WAUSAU, WI 54401-9728
22397741   +MCGOWAN ELECTRIC SUPPLY,   P.O. BOX 765,   425 E. WASHINGTON,   JACKSON, MI 49203-3389
22397742   +MCKERNAN PACKAGING,   PO BOX 7281,   RENO, NV 89510-7281
22397743    MCMASTER-CARR,   PO BOX 7690,   CHICAGO, IL 60680-7690
22397744    MCNAUGHTON-MCKAY,   DEPT 14801 P.O. BOX 67000,   DETROIT, MI 48267-0148
22397745   +MCS LOGISTICS INC.,   L-3226,   COLUMBUS, OH 43260-0001
22397746   +MCWILLIAMS, JIM,   9951 FREMONT ST,   YUCAIPA, CA 92399-3200
22397747   +MDA LEADERSHIP CONSULTING,   150 SOUTH FIFTH STREET, SUITE 3300,   MINNEAPOLIS, MN 55402-5388
22397748   #+MDT PERSONNEL, LLC,   17757 US HWY 19 NORTH,   CLEARWATER, FL 33764-6598
22397749   +MEDONE URGENT CARE,   6160 SW HWY 200 STE 119,   OCALA, FL 34476-8307
22397750   +MEEKHOF TIRE SALES & SERVICE,   1640 OLSON N.E.,   GRAND RAPIDS, MI 49503-2019
22397751   +MEGA FARM US,   3129 S. HACIENDA BLVD STE 899,   HACIENDA HEIGHTS, CA 91745-6304
22397752   +MEGAFORCE TECHNOLOGIES INC.,   300 WEST OLIVE STREET SUITE F,   COLTON, CA 92324-1765
22397753   +MELROSE TRUST,   15152 AVE 88,   PIXLEY, CA 93256-9778
22397754   +MELVIN HALL,   32054 WILLIAMSBURG DRIVE,   ST. CLAIR SHORES, MI 48082-1240
22397755   +MEMORIAL OCCUPATIONAL HEALTH, MPPG, INC.,   14089 ABERCORN STREET,   P.O.BOX 61117,
            SAVANNAH, GA 31420-1117
22397756   +MENG, JACK C.,   301 NORTH BROADWAY, SUITE 202,   DE PERE, WI 54115-2557
22397757    MERCEDES-BENZ FIN SERV USA LLC,   P.O. BOX 5261,   CAROL STREAM, IL 60197-5261
22397758   +METTLER-TOLEDO SAFELINE,   22677 NETWORK PLACE,   CHICAGO, IL 60673-1226
22397759   +MG PALLETS,   10612 REDWOOD AVE,   FONTANA, CA 92337-7127
2472371    +MI Import Export LLC,   Attn: Paul Walia,   8425 Parkside Dr,   Grand Blanc, MI 48439-7442
22397760   +MICHAEL MODJESKI,   932 SOUTH PARKWOOD,   SOUTH LYON, MI 48178-1677
22397761   +MICHAELS & ASSOCIATES, INC.,   5470 EXECUTIVE PARKWAY,   GRAND RAPIDS, MI 49512-5510
22397762   +MICHAELS AND ASSOCIATES,   KENTUCKY DIVISION 5470 EXECUTIVE PARKWAY,
            GRAND RAPIDS, MI 49512-5510
22397763   +MICHIGAN CHAMBER OF COMMERCE,   600 S WALNUT STREET,   LANSING, MI 48933-2200
22397764    MICHIGAN DEPARTMENT OF AGRICULTURE-FOOD,   P.O. BOX 30746,   LANSING, MI 48909-8246
22397765   +MICROSOFT CORPORATION,   ONE MICOROSOFT WAY,   REDMOND, WA 98052-8300
22397766    MIDTOWN PALLET,   P.O. BOX 397,   STONY RIDGE, OH 43463-0397
22397767    MIEL NORTENA S DE RL DE CV,   AV 6 DE MAYO No. 4285 COL,   GUADALUPE VICTORIA CP3168O, CD,
            CUAUHTEMOC, CHIH,   MEXICO
22397768   +MIKE HANNA,   BOX 113,   COLEHARBOR, ND 58531-0113
22397769    MIKE SULLIVAN TAX ASSESSOR-COLLECTOR,   P.O. BOX 3547,   HOUSTON, TX 77253-3547
22397770    MIKE TOLMACHOFF,   24525 AVENUE 7 and Half,   MADERA, CA 93637
22397771   +MILK RIVER HONEY CO.,   P.O. BOX 743,   MALTA, MT 59538-0743
22397772   +MILLER & CHEVALIER CHARTERED,   C/O MARY LOU SOLLER, ESQ.,   655 15TH STREET NW, SUITE 900,
            WASHINGTON, DC 20005-5799
22397773   +MILLER, JERRY,   12730 LEHMAN,   WESTPHALIA, MI 48894-9756
22397774   +MILLER, PERRY,   18030 ROAD 238,   PORTERVILLE, CA 93257-9508
22397775   +MILLER, ROY E.,   1762 JORDAN HILL ROAD,   GRIFFIN, GA 30223-5700
22397776    MILLS, MIKE,   16010 NW HWY 464B,   MORRISTON, FL 32668
22397777   +MINNESOTA INTL TRADING CO.,   260 PINE HOLLOW DR.,   CIRCLE PINES, MN 55014-7010
22397778    MISDU,   P.O. BOX 30350,   LANSING, MI 48909-7850
22397779   +MITCHELL WELDING,   2705 E. MAUMEE STREET,   ADRIAN, MI 49221-3570
22397780   +MLIVE MEDIA GROUP,   DEPT 77571 P.O. BOX 77000,   DETROIT, MI 48277-2000
22397781    MODERN WASTE SYSTEMS,   7255 S. BROOKLYN RD.,   NAPOLEON, MI 49261
22397782   +MONTAGUE, RAY,   210-5 OVID RD, BOX 51,   OVID, MI 48866-9755
22397783   +MOORE HONEY INC.,   P.O. BOX 1912,   UMATILLA, FL 32784-1912
22397784    MOORE, CHARLES,   PO BOX 16542,   SAVANNAH, GA 31416-3242
22397785   +MOORE, CRAIG,   8108 WATERS AVE,   SAVANNAH, GA 31406-4973
22397786   +MOORE, PHILIP,   P.O. BOX 11,   LADY LAKE, FL 32158-0011
2472388    +MOORES HONEY FARM,   Attn: Chris Moore,   9767 BEVIL BLVD,   KOUNTZE, TX 77625-6332
22397787   +MORALES, MIGUEL,   20661 WARREN RD.,   PERRIS, CA 92570-9420
22397788   +MORGAN, THOMAS,   2844 SW 36TH TERRACE,   CAPE CORAL, FL 33914-4856
22397789    MORLEY, JOHN C.,   EVERGREEN VENTURES, LTD.,   30195 CHAGRIN BLVD., SUITE 210 N,
            CLEVELAND, OH 44124-5703
22397790   +MORRIS HONEY CO,   270 GOLDEN POND DR,   HAMILTON, MT 59840-9479
22397791   +MORTON APIARIES,   11280 EDEN TRAIL,   EAGLE, MI 48822-9651
22397792   +MOTOR CARRIER SERVICE, INC.,   P.O. BOX 72530,   CLEVELAND, OH 44192-0002
22397793   +MOYLAN, CLAY,   7664 FARGO HWY.,   HOMERVILLE, GA 31634-5649
22397794   +MRS. TAMAE TAKAHASHI,   4809 CROMWELL AVENUE,   LOS ANGELES, CA 90027-1141
22397795   +MRS. TYRONE DUFOUR,   147 CHOUPIQUE RD.,   PLAUCHEVILLE, LA 71362-2062
22397797   +MT CLEMENS REGIONAL MED,   1000 HARRINGTON BLVD,   MT.CLEMENS, MI 48043-2920
22397798   +MULTI-LOAD TRANSPORT INC.,   P.O. BOX 116,   RICE, MN 56367-0116
22397799    MURRAY HANNIGAN FOR HANNIGAN HONEY INC,   P.O. BOX 367,   SHELLBROOK, SK SOJ 2EO,   CANADA
22397800   +MURRAYS HOTEL & RESTAURANT,   P.O. BOX 926,   COLTON, CA 92324-0926
```

```
22397801  +MYGRANTS TIRE CO. INC.,  1705 E HIGH ST P.O. BOX 1679,   JACKSON, MI 49204-1679
22397802  +MYM TRADING,   3830 DELAMO BLVD. SUITE 101,   TORRANCE, CA 90503-2119
22472338   Mackrill Honey Farms,  Attn: Gary B Mackrill,   1208 Hwy 30,   Cathay, ND 58422-9580
22472339  +Madelines Heavenly Harvest,  Attn: Scott & Emily Shold,   PO Box 1115,
            Bourbonnais, IL 60914-7115
22472340  +Madhava Natural Sweeteners,   14300 E. I-25 Frontage Rd.,   Longmont, CO 80504-9626
22472341   Magic Valley Honey & Pllntn,   4808 N Cage Blvd,   Pharr, TX 78577-9624
22472342   Majestic Apiaries,   73 Meadow Run Dr,   Skillman, NJ 08558-1712
22472343  +MamaBeehive Honey Farm,  Attn: Sally Adams,   3179 Woodland Hills Drive,   Clover, SC 29710-7748
22472344  +Manoa Honey Company,  Attn: Michael Kliks,   3081G Paty Drive,   Honolulu, HI 96822-1448
22472345  +Manuka Honey USA,  Attn: Elaine,   8815 Conroy Windermere Rd, Ste 229,   Orlando, FL 32835-3129
22472346  +Marc Caputo,  6464 Southshore Road,   Guemes Island, WA 98221-9075
22472347   Marin Honey Bees,   1125 1st St,   Novato, CA 94945-2403
22472348  +Mario Jakob 2015 - 2nd term,   17732 SE 283rd Ave.,   Umatilla, FL 32784-7631
22472349  +Mark Cooper,   81 Chute Road,   Windham, ME 04062-4116
22472350   Mark Hoover Beekeeper,   1467 Hooker Oak Ave,   Chico, CA 95926-2910
22472351  +Marsdens Pure Honey LLC,  Attn: Dale W. Marsden,   2614 Riverholm Rd,   McFarland, WI 53558-9777
22472352  +Marshalls Farm Natural Honey,  Attn: Helene Marshall,   159 Lombard Rd,
            American Canyon, CA 94503-9610
22472353  +Martinez, Rogelio V.,   3116 Cadmus Road,   Adrian, MI 49221-9720
22472354  +Marygael Meister,   1st Vice President & Conference Program,   3102 West 36th Avenue,
            Denver, CO 80211-2710
22472355  +Massachusetts Department of Revenue,   PO Box 7010,   Boston, MA 02204-7010
22472356  +Massey Honey Co. LLC,  Attn: Ryan M. Smith,   18543 Yorba Linda Blvd, Suite 206,
            Yorba Linda, CA 92886-4135
22472358  +Mays Honey Farms - Sunny Hill Honey,  Attn: Tim May,   18404 McGuire Rd,
            Harvard, IL 60033-8867
22472360  +McComb, Eric R.,   130 East Avenue L,   Calimesa, CA 92320-1323
22472361  +McCormack Apiaries Inc,  Attn: Thomas McCormack,   115 Reesman Dr,   Aliquippa, PA 15001-9128
22472362  +McLures of New England,  Attn: Christine Heath,   46 North Littleton Road,
            Littleton, NH 03561-3814
22407648  +McMaster-Carr,   200 Aurora Industrial Parkway,   Aurora, OH 44202-8090
22472363  +McMichael, Gloria J.,   11737 Shepherd Road,   Onsted, MI 49265-9560
22472359  +Mccarthy-Gray, Lucas S.,   2739 Elmwood Drive,   Adrian, MI 49221-4126
22472364   Meadowlark Honey Ltd,  Attn: Terry Fehr,   Box 600,   Gladstone, MB R0J 0T0,   Canada
22472365  +Mel Disselkoen,   1941 Alba, SW,   Wyoming, MI 49509-1401
22472367  +Mel-O Honey Inc,  Attn: Joel Rengel,   515 Cannon Industrial Blvd,   Cannon Falls, MN 55009-1177
22472366  +Melanie Kirby,   President & New Mexico Director,   PO Box 317,   Truchas, NM 87578-0317
22472368  +Mendez, Maria I.,   17274 Eucalyptus,   Fontana, CA 92337-6824
22472369  +Merrimack Valley Apiaries Inc,  Attn: Crystal Card,   96 Dudley Rd,   Billerica, MA 01821-4131
22472370  +Messer, Paul D.,   6530 Feller Road,   Tipton, MI 49287-9784
22447754  +Michael D. Lieberman, Esq.,  LIEBERMAN, GIES & COHEN, PLLC,   30500 Northwestern Hwy., Ste. 307,
            Farmington Hills, MI 48334-3178
22472372  +Michael Mason 2015 - 1st term,   16 Francis Drive,   Riverton, IL 62561-9630
22472373  +Michigan Department of Treasury,   Lansing, MI 48922-0001
22472374  +Michigan Department of Treasury, Special Taxes Div,   P.O. Box 30474,   Lansing, MI 48909-7974
22472375  +Mielke, Roxanna,   9474 Malpaso Road,   Phelan, CA 92371-8943
22472376  +Miles McGaughey,   Colorado Director,   936 Alta,   Longmont, CO 80501-4541
22472378  +Millers Homestead,  Attn: James G. Miller,   14606 S Stangland Rd,   Cheney, WA 99004-9222
22472379  +Millers Honey Company Inc,  Attn: Ilene Miller,   3000 S West Temple,   PO Box 65807,
            Salt Lake City, UT 84165-0807
22472380  +Millers Honeybees,  Attn: Bob Miller,   221 Sundance Ln,   Watsonville, CA 95076-9726
22472381  +Millet Pollination,   22368 Lower Pleasant Ridge Rd,   Greenleaf, ID 83626-9070
22472382  +Miss Bee Haven Apiary,  Attn: John and Paula Graf,   9470 Zambito Rd. N.,
            Jacksonville, FL 32210-6139
22472383  +Modjeski, Michael R.,   932 South Parkwood,   South Lyon, MI 48178-1677
22472384  +Mohwak Valley Trading Company Honey & Raw Honey,   901 Broad St,   Utica, NY 13501-1500
22472385  +Mondjack Apiaries,  Attn: Bill Mondjack,   2236 N 1st Ave,   Whitehall, PA 18052-3906
22472386   Moore & Girls Apiary,   731 E Stover Rd,   Grandview, WA 98930-9417
22472387  +Moore, Craig S.,   8613 Kent Drive,   Savannah, GA 31406-6243
22472389   Morgan & Sons Honey Co.,   3800 Benson Rd,   The Dalles, OR 97058-9664
22472390   Morro Bay Bees,   417 Santa Barbara Ave,   Morro Bay, CA 93442-1871
22472391   Mott, John H.,   7649 US-12,   Onsted, MI 49265
22472392   Mountain Meadow Honey Inc,   27997 S Schiewe Dr,   Colton, OR 97017-9609
22472393  +Mountain State Honey Co.,  Attn: Alisa Poling,   334 Pennsylvania Ave,   Parsons, WV 26287-1151
22472394  +Mountain Top Honey Co,  Attn: Dennis Arp,   607 Choctaw St,   Flagstaff, AZ 86005-4028
22472395   Mr Bee,   2580 Senter Rd, Suite 575,   San Jose, CA 95111-1020
22472396   Mr K's Bees,   9822 S Wagstaff Cir,   N Chesterfield, VA 23236-3816
22472397  +Mt Carmel Apiary,  Attn: Robert D. Bell or Marc Wiehn,   13818 Adios Pass,
            Carmel, IN 46032-1146
22472398  +MtnHoney,  Attn: Virginia & Carl Webb,   349 Gastley Road,   Clarkesville, GA 30523-5187
22472399   My Honey Co,   PO Box 687,   Richmond, IL 60071-0687
22472400   My Honey Co,   10012 N Main St,   Richmond, IL 60071-9503
22397804  +NAPOLEON FEED MILL INC,   P.O.BOX 327,   NAPOLEON, MI 49261-0327
22397805  +NATIONAL HONEY BOARD,   11409 BUSINESS PARK CR STE 210,   FIRESTONE, CO 80504-9203
22397806  +NATIONAL HONEY PACKERS & DEALERS ASSOC.,   3301 ROUTE 66 SUITE 205, BLDG C,
            NEPTUNE, NJ 07753-2705
22397807   NATIONAL TURKEY FEDERATION,   ATTN MEMBER SERVICES DEPT. 1225 NEW YORK,   WASHINGTON, DC 20005
22397809  +NATURAL HONEY IMPORTERS,   4806 NORTH OAKS BLVD,   NORTH BRUNSWICK, NJ 08902-2139
22397810  +NAVISTAR LEASING CO.,   P.O. BOX 98454,   CHICAGO, IL 60693-8454
```

```
22397811  +NEBELSICK, TOM,    311 CHERRY ST PO BOX 535,   ALEXANDRA, SD 57311-0535
22397812  +NEBELSICK,JAN,    PO BOX 535,   ALEXANDRIA, SD 57311-0535
22397813  +NELSON, DEMONE,    105 BLUFF ST PO BOX 25,   FARGO, GA 31631-0025
22397814  +NELSON-JAMESON INC,    P.O. BOX 1147,   MARSCHFIELD, WI 54449-7147
22397815   NEOGEN CORPORATION,    25153 NETWORK PLACE,   CHICAGO, IL 60673-1251
22397816  +NEWSOM, JOHN,    1402 SYCAMORE CT.,   BANNING, CA 92220-1465
22397817   NFIB,    P.O. BOX 305043,   NASHVILLE, TN 37230-5043
22397818   NICHOLS PAPER & SUPPLY CO.,    2647 MOMENTUM PLACE,   CHICAGO, IL 60689-5326
22397819  +NOBLE, BRUCE,    2250 WEST KIRBY RD,   BATTLE CREEK, MI 49017-9062
22397820  +NORMAN PETZOLD,    5244 BIRCH RUN,   MILLINGTON, MI 48746-9737
22397821   NORTHLAND COLD STORAGE, INC,    PO BOX 11796,   GREEN BAY, WI 54307-1796
22397822   NORTHWEST TRAILER RENTAL,    120 W. ALEXIS,   TOLEDO, OH 43612-3604
22397823  +NUMARK TRANSPORTATION INC,    2737 S. EAST AVE.,   FRESNO, CA 93725-1906
22397824  #NUTRIFUSIION LLC,    9 EXECUTIVE PARKD RD., STE A,   HILTON HEAD, SC 29928-4703
22397825  +NUTRIPRO INC.,    9040 TELSTAR AVE., STE 133,   EL MONTE, CA 91731-2839
22397826   NYC CHILD SUPPORT PROCESSING CENTER,    P.O. BOX 15363,   ALBANY, NY 12212-5363
22472401   Nancy A. Troup,    10618 Honeyfield Road,   Williamsport, MD 21795-4042
22472402  +National Processing Company,    5100 Interchange Way,   Louisville, KY 40229-2160
22472403   Naturasol, S. A. de C. V,    Albert Einstein No. 8,   Parque Industrial La Joya,
           Cuauitlan lzcalli, Estado de Mexico CP,   Mexico
22472404  +Natures Kick Original Honeystix,    1443 45th Ave NE,   Salem, OR 97301-2006
22472405  +Natures Select Inc.,    Attn: Jacky Cheng,   849 Polaris Ave.,   Foster City, CA 94404-2721
22404246  +Navistar Financial Corporation,    Attn: Kathleen N. Reed, Legal Dept.,    2701 Navistar Drive,
           Ste. 7-3-P23-02,   Lisle IL 60532-3637
22472406   Nebraska Bailey Enterprises,    PO Box 277,   Mc Cool Junction, NE 68401-0277
22472407   Nebraska Bailey Enterprises,    416 E M St,   Mc Cool Junction, NE 68401-3018
22472408  +Neighborhood Beekeeping LLC,    Attn: Mark Ellingson,   5452 W 10130 N,   Highland, UT 84003-9157
22472409  +Neshanic Valley Beekeepers, LLC,    Attn: Ed Vaeth,   PO Box 1117,   Somerville, NJ 08876-1117
22472410  +New England Honey,    Attn: James Metcalf,   PO Box 119,   North Brookfield, MA 01535-0119
22472412   Newswander Brothers Honey Farm,    710 W 2nd N,   Preston, ID 83263-1061
22472411   Newswander Brothers Honey Farm,    PO Box 166,   Preston, ID 83263-0166
22472414   Nick's Beekeeping,    6133 Glenhurst Way,   Citrus Heights, CA 95621-1756
22472413   Nickels Honey Co,    29811 Miller Rd,   Valley Center, CA 92082-5831
22538482  +Nitoj Paul Singh, Esq.,    177 Post Street, Ste. 700,   San Francisco, CA 94108-4725
22467753  +Nitoj Paul Singh, Esq.,    DHILLON & SMITH, LLP,   177 Post Street, Ste. 700,
           San Francisco, CA 94108-4725
22472415  +Noble Bee Honey,    Attn: Matthew Stewart,   2956 170th St,   South Amana, IA 52334-8521
22472416   Nofsinger,    W208n16721 S Center St,   Jackson, WI 53037-9624
22472417   Norfolk Honey Bees,    235 Winshire St,   Norfolk, VA 23503-4931
22472418  +North Dallas Honey Company,    10740 Big Horn Trail,   Frisco, TX 75035-6630
22472419   Noyes Apiaries,    1195 17th Ave NW,   Turtle Lake, ND 58575-9478
22397827  +OAKLEY TRANSPORT, INC.,    101 ABC RD.,   LAKE WALES, FL 33859-6844
22397828  +OASIS FOODS COMPANY,    635 RAMSEY AVE.,   HILLSIDE, NJ 07205-1099
22472421  +OC Local Honey.com,    2973 Harbor Blvd Ste 312,   Costa Mesa, CA 92626-3912
22397829   OCCUHEALTH - ADRIAN,    P.O. BOX 637875,   CINCINNATI, OH 45263-7875
22397830  +OH-CAT,    OHIO DEPT OF TAXATION, P.O. BOX 182131,   COLUMBUS, OH 43218-2131
22397831  +OHIO CHILD SUPPORT PAYMENT CENTRAL-SCPC,   P.O. BOX 182394,   COLUMBUS, OH 43218-2394
22397832   OLD DOMINION FREIGHT LINE, INC,    14933 COLLECTION CENTER DR.,   CHICAGO, IL 60693-4933
22397833  +OLESNANIK FAMILY LIVING TRUST,    5100 BAGGINS HILL RD,   TEMPLETON, CA 93465-8573
22397834   ONE NETWORK ENTERPRISES,    4055 VALLEY VIEW LANE SUITE 1000,   DALLAS, TX 75244-5069
22397835   ONSTED COMMUNITY SCHOOLS,    SLEE RD.,   ONSTED, MI 49265
22397836  +ONSTED HIGH SCHOOL BAND,    10109 SLEE RD. PO BOX 220,   ONSTED, MI 49265-0220
22397837  +ONSTED PLUMBING, HEATING, & COOLING, INC.,    125 N. MAIN ST. BOX 216,   ONSTED, MI 49265-9501
22397838  +ORBIT TECH,    2350 S. HURON PKWY,   ANN ARBOR, MI 48104-5130
22397839  +ORGANIC CERTIFIERS,    6500 CASITAS PASS RD.,   VENTURA, CA 93001-9794
22397840  +ORLANDO DRUM,    4880 HOFFNER AVE,   ORLANDO, FL 32812-2310
22397841   ORTHODOX UNION,    ACCOUNTS RECEIVABLE DEPT ELEVEN BROADWAY,   NEW YORK CITY, NY 10004
22397842  +OSAGE MARKETING,    14700 WEST 107TH,   LENEXA, KS 66215-4024
22472422   Odem International, Inc,    483 Chemin de la Grande-Cote,   Rosemere, QC J7A 1M1,   Canada
22472423  +Odom Apiaries,    Attn: Alan Odom,   2310 Williford Rd,   Rebecca, GA 31783-3056
22472424   Ohio Department of Taxation,    P.O. Box 16158,   Columbus, OH 43216-6158
22472425   Old Sol,    17101 Ford Rd,   Rogue River, OR 97537-4730
22472427  +Olivarez Honey Bees Inc,    PO Box 689,   Captain Cook, HI 96704-0689
22472426   Olivarez Honey Bees Inc,    PO Box 847,   Orland, CA 95963-0847
22472429  +OmniSource,    7575 West Jefferson Boulevard,   Fort Wayne, IN 46804-4131
22472430  +Oregon Mountain Wild Honey,    Attn: Randy or LaLoni Sturgill,   95531 Sitkum Ln,
           Myrtle Point, OR 97458-8616
22472431  #+Organic Mountains,    Attn: John Wright,   8611 Dogwood Ct.,   Douglasville, GA 30135-1675
22472432  +Overland Apiaries,    Attn: Erin MacGregor-Forbes,   188 Capisic Street,   Portland, ME 04102-1704
22397843  +PACE PACKAGING CORP.,    3 SPERRY RD.,   FAIRFIELD, NJ 07004-2004
22397844  +PACIFIC ALARM SERVICE,    521 WELLWOOD AVE,   BEAUMONT, CA 92223-2114
22397845  +PACKAGE DESIGN GLOBAL,    929 MARINER ST,   BREA, CA 92821-3827
22397847  +PACKARD, P. KIM,    716 BUTTONBUSH LANE,   NAPLES, FL 34108-3425
22397848  +PARAMOUNT MARKETING GROUP VA, LLC,    8161 MECHANICSVILLE TNPK.,   MECHANICSVILLE, VA 23111-1229
22397849  +PASSARO, LANNY A. TRUST,    175 EAST DELAWARE PLACE, UNIT 8807,   CHICAGO, IL 60611-7753
22397850  +PATTON SALES CORP,    PO BOX 273,   ONTARIO, CA 91762-8273
22397851  +PAXMAN, MERRILL,    1443 PATRICIA DRIVE,   REDLANDS, CA 92373-6889
22397852  +PEERLESS SUPPLY CO.,    1271 N. MAIN P.O. BOX 517,   ADRIAN, MI 49221-0517
22397853  +PENNINGTON GAS SERVICE,    9155 W. WESTON RD. P.O. BOX 37,   MORENCI, MI 49256-0037
22397854   PENSKE TRUCK LEASING CO LP,    P.O. BOX 7429,   PASADENA, CA 91109-7429
```

```
22397855  +PEPSI-COLA COMPANY,   625 E. MAIN STREET,   MILAN, MI 48160-1597
22397856  +PERFORMANCE FOODSERVICE,   12500 WEST CREEK PARKWAY,   RICHMOND, VA 23238-1110
22397857  +PERFORMANCE SYSTEMATIX, INC,   5569 33RD ST., SE,   GRAND RAPIDS, MI 49512-2061
22397858  +PERRY, MIKE,   946 COUNTRY RD. 476,   SIKESTON, MO 63801
22397859  +PETER LAWRENCE NELSON,   430 PHLOX CT.,   REDLANDS, CA 92373-6139
22397860  +PETTY, WILLIAM J.,,   TRUSTEE OF CAROLYN V. PETTY 2000 TRUST,   UAD 2-25-2000,
           26050 OSPREY NEST CT.,   BONITA SPRINGS, FL 34134-1674
22397861  +PHOENIX WOOD PRODUCTS, INC.,   3761 NE 36TH AVE.,   OCALA, FL 34479-2251
22397862   PILLAR TECHNOLOGIES,   P.O. BOX 95819,   CHICAGO, IL 60694-5819
22397863   PINNACLE CAPITAL,   P.O. BOX 660831,   DALLAS, TX 75266-0831
22397864   PITNEY BOWES GLOBAL FIN SERV.,   P.O. BOX,   PITTSBURGH, PA 15250-7887
22397866  +PLANTE & MORAN, PLLC,   16060 COLLECTIONS CENTER DRIVE,   CHICAGO, IL 60693-0160
22397867   PLEX,   900 TOWER DRIVE SUITE 1400,   TROY, MI 48098-2822
22397868   PODOLSKI HONEY FARMS, LTD,   119 MAIN ST. P.O. BOX 1,   ETHELBERT, MB R0L 0T0
22397869  +POLLINATION US INC.,   PO BOX 789,   FELDA, FL 33930-0789
22397870  +POMA DISTRIBUTING COMPANY,   PO BOX 479,   BLOOMINGTON, CA 92316-0479
22397871  +POSTMASTER GENERAL,   4800 SE 110TH ST,   BELLEVIEW, FL 34420-9998
22397872  +POWELL & SONS, INC.,   5335 WALNUT RD,   VANCE, MS 38964-9518
22397873   PRATT CORRUGATED HOLDINGS,   P.O.BOX 933949,   ATLANTA, GA 31193-3949
22397874  +PRATT, DAVID,   13480 WEST RIVERSIDE AVE,   BLYTH, CA 92225-9767
22397875  +PREFERRED BROKER,   2819 RICHMOND DR. NE,   ALBUQUERQUE, NM 87107-1918
22397876  +PREMIUM FOOD,   50 PRINCE DR.,   BRADFORD, ON L3Z 3B6,   CANADA
22397877  +PRIDGEN, ROBERT,   712 EAGLE RD.,   WRAY, GA 31798-4024
22397878  +PRIME LABEL CONSULTANTS,   536 7TH STREET SE,   WASHINGTON, DC 20003-2737
22397879  +PRIME SOURCE PURCHASING INC.,   1333 BROAD STREET,   CLIFTON, NJ 07013-4234
22397881  +PROGRESSIVE MARKETING,   1000 EAST STATE PARKWAY SUITE L,   SCHAUMBURG, IL 60173-4592
22397882  +PROMARK LABEL, INC,   701 S. GIFFORD AVE STE 102,   SAN BERNADINO, CA 92408-2435
22397883  +PROMEDICA CORPORATION OF MICHIGAN,   P.O. BOX 11058,   BELFAST, ME 04915-4001
22397884   PROMEDICA OF MICHIGAN,   P.O. BOX 2804,   TOLEDO, OH 43606-0804
22397885   PURE SALES, INC.,   ATTN JAMES SILVER, PRESIDENT,   PO BOX 5116,   IRVINE, CA 92616-5116
22484626  +Package Design Global,   c/o Vance & Blair LLP,   16148 Sand Canyon Avenue,
           Irvine, CA 92618-3715
22472433   Parkburris Queens,   8037 Deschutes Rd,   Palo Cedro, CA 96073-8608
22472434  +Parsons Honey Farm,   Attn: Wes Parsons,   46960 272nd St,   Tea, SD 57064-8101
22472435  +Patty Sundberg EC 2014 - 1st term,   Box 1126,   Columbus, MT 59019-1126
22472436   Paul Krepicz,   8618 Rextown Road,   Slatington, PA 18080-3507
22472437  +Paul Reuter,   1536 East State Route 296,   Urbana, OH 43078-9529
22472438   Pawlowich Enterprises Inc,   10 Kingsbury Ave,   Little Falls, NY 13365-1115
22472439  +Peace Bee Farm,   Attn: Rita Underhill,   37 Peace Farm Rd,   Proctor, AR 72376-9329
22472440   Peaceful Valley Honey,   142 Cemetery Rd,   Mocksville, NC 27028-7623
22472441  +Pendell Apiaries,   Attn: Sheri Pendell,   PO Box 40,   Stonyford, CA 95979-0040
22472442  +Pennsylvania Department of Revenue,   333 Walnut St,   Harrisburg, PA 17128-0001
22472443   Penny McCaig,   2604 Des Pommiers,   St. Lazare, QC J7T 2K8,   Canada
22472444  +Penrod Farms,   Attn: Kelly Penrod,   PO Box 1175,   Camino, CA 95709-1175
22472445  +Peter Richardson,   28 Coyle Street,   Portland, ME 04101-1608
22472446  +Peters, Kelli J.,   10655 Killamey Hwy.,   Onsted, MI 49265-9512
22472450  +Phil Gaven,   494 Stevens Avenue,   Portland, ME 04103-2611
22472447   Phoenix Bee Removal,   2026 S Lawther Dr,   Apache Junction, AZ 85120-7377
22472448   Piche Bee Farm,   11420 US Highway 11,   North Lawrence, NY 12967-1507
22472449  +Pierce-Mieras Mfg Inc,   2536 Fender Ave, Suite A,   Fullerton, CA 92831-4438
22472451  +Ping-Sun Chun,   49 Junard Drive,   Morristown, NJ 07960-2504
22472452  +Plan Bee,   Attn: Rick Squires & Claudia Whitney,   PO Box 990,   Monument, CO 80132-0990
22472453  +Ponchatoulas Best Honey,   Attn: Robert G. Taylor,   38233 Lees Landing Rd,
           Ponchatoula, LA 70454-5915
22472454  +Porterfield, Jeffrey L.,   7744 Springville Hwy.,   Onsted, MI 49265-9532
22472455  +Pour Boys Honey,   Attn: Luke Dreyer,   6591 McNeil Rd,   Lachine, MI 49753-9758
22472456  #Pratt Apiaries,   13510 W Riverside Dr,   Blythe, CA 92225-9769
22472457   Precision Surfaces,   PO Box 114,   Acampo, CA 95220-0114
22472458   Precision Surfaces,   7065 E Acampo Rd,   Acampo, CA 95220-9473
22472461   Pro-Tech Pest Control Specialists,   3370 5th Ave NW,   Naples, FL 34120-1618
22472459   Professional Bee Removal,   2366 E Mall Dr, Suite 205,   Fort Myers, FL 33901-9113
22472460   Promised Land Mangoes,   Attn: Jean Sapp,   7127 Pineland Rd,   Bokeelia, FL 33922
22472462  +Pure Barren River Honey,   Attn: John Benham,   1523 Colesbend Road,
           Smiths Grove, KY 42171-9210
22472463  +Pure Sweet Honey Farm,   Attn: Bill Van Haren,   514 Commerce Pkwy,   Verona, WI 53593-1841
22472464  +Purely Organic LTD,   Attn: Carl Jorgensen,   1643 Pleasant Plain Rd,   Fairfield, IA 52556-8730
22397886  +QAIR CALIFORNIA,   P.O. BOX 4348,   SANTA FE SPRINGS, CA 90670-1360
22397887  +QUIK PICK EXPRESS, LLC,   1021 E 233RD ST,   CARSON, CA 90745-6206
22397888   QUILL CORPORATION,   PO BOX 37600,   PHILADELPHIA, PA 19101-0600
22472465   Quality Services International,   Flughafendamm 9a,   Bremen 28199,   Germany
22472466  +Queen Bee Honey Company,   Attn: Karen Finley,   31338 Bellfountain Rd,
           Corvallis, OR 97333-9566
22472467  +Queen Bee Honey Farm,   Attn: Richard & Lindsay Lippard and Meli,   119 Terry Springs Ln,
           Statesville, NC 28677-2485
22472468   Queen Haven,   18425 Glenn Rd,   Corning, CA 96021-9591
22472469  +Quintero, Daniel M.,   1020 N. La Cadena Drive,   Colton, CA 92324-2752
22397889  +R & S EQUIPMENT REPAIR,   1833 RIVERVIEW DR. STE B,   SAN BERNARDINO, CA 92408-3035
22472470   R B's Honey & Pollination,   17370 W Stanton Rd,   Pierson, MI 49339-9645
22397890  +R.F. MACDONALD CO.,   25920 EDEN LANDING ROAD,   HAYWARD, CA 94545-3816
22397891  +RADIUS TRANSPORTATION INC,   4750 ZINFANDEL COURT STE B,   ONTARIO, CA 91761-2319
```

```
22397892  +RALEY INDUSTRIAL SALES, LLC,   6063 PEACHTREE PARKWAY SUITE 102-B,   NORCROSS, GA 30092-3302
22397893  +RANDOX LABORATORIES - US LTD,   515 INDUSTRIAL BLVD,   KEARNEYSVILLE, WV 25430-2778
22397894  +RATZ, MIKE,   9784 ONSTED HWY,   ONSTED, MI 49265-9707
22397895  +RAYMOND CORCORAN TRUCKING, INC,   532 KLENCK LANE,   BILLINGS, MT 59101-7345
22397896   RAYMOND HANDLING SOLUTIONS,   P.O. BOX 301590,   DALLAS, TX 75303-1590
22397897   RAYNE WATER,   939 W REECE ST,   SAN BERNARDINO, CA 92411-2395
22397898  +REEDER, JIM,   935 SYCAMORE CANYON RD,   PAS ROBLES, CA 93446-4776
22397899   RESERVE ACCOUNT,   P.O. BOX 223648,   PITTSBURGH, PA 15250-2648
22397901  +RHL INVESTMENTS CORP.,   1300 FALAHEE ROAD,   JACKSON, MI 49203-3554
22397902  +RICHARDS PACKAGING INC,   15408 BLACKBURN AVE,   NORWALK, CA 90650-6843
22397903  #+RIDGELINE,   549 MERCURY LANE,   BREA, CA 92821-4805
22397904  +RIDGEWOOD CONSULTANTS LLC,   315 RIDGEWOOD AVE,   CHARLOTTE, NC 28209-1633
22397905  +RINCON LAND LLC,   111 E. JERICHO TURNPIKE,   MINEOLA, NY 11501-3145
22397906  +ROBERT G. BUSH,   420 S. WASHINGTON ST,   GREEN BAY, WI 54301-4217
22397907  +ROBERT TEIXEIRA,   17995 WILLIAMS RD.,   HILMAN, CA 95324-9415
22397908   ROBERTSON, JOHNSON WAREHOUSES INC.,   2600 SHADER RD P.O. BOX 547900,   ORLAND, FL 32854-7900
22397909  +ROBSION, JIM,   P.O. BOX 174,   SNELLING, CA 95369-0174
22397910  +RODRIGUEZ, UBALDO,   2712 SILKWOOD CIRCLE APT 1011,   ORLANDO, FL 32818-3372
22397911  +ROLF RICHTER,   10671 BURMEISTER ROAD,   MANCHESTER, MI 48158-9575
22397912  +ROSEDALE PRODUCTS, INC,   PO BOX 1085,   ANN ARBOR, MI 48106-1085
22397913  +ROSO & PAKULA FOOD BROKERS,   8455 BALTIMORE NATIONAL PIKE,   ELLICOTT CITY, MD 21043-4208
22397914  +ROY MARTINEZ,   3116 CADMUS RD.,   ADRIAN, MI 49221-9720
22472471   Rainshower Apiaries,   14832 N 72nd Dr,   Peoria, AZ 85381-4448
22472472  +Ralph C May,   100 Birnam Court,   Greenville, SC 29615-3612
22472473  +Ratz, Michael R.,   9784 Onsted Hwy.,   Onsted, MI 49265-9707
22472474   Raymond J. Lackey,   1260 Walnut Avenue,   Bohemia, NY 11716-2176
22472475  +Raymond Leasing Corporation,   Corporate Headquarters,   PO Box 130,   Greene, NY 13778-0130
22472476   Reader's Apiaries Inc,   1020 Meadow Ln,   Streamwood, IL 60107-2151
22472477  +Red River Bees,   7781 Hwy 25 East,   Cross Plains, TN 37049-4847
22472478  +Reed Family Honey,   Attn: Kenny & Wendy Reed,   PO Box 186,   Montgomery, TX 77356-0186
22472479   Reed's Bees,   911 Bayview St,   Arcata, CA 95521-6017
22472480  +Regina Robuck,   Executive Director,   3525 Piedmont Road, Building 5, Suite 30,
            Atlanta, GA 30305-1578
22472481  +Rekeweg Honey Company,   Attn: Duane Rekeweg,   7976 N 250 W,   Decatur, IN 46733-6825
22467266  +Resurgence Corp d/b/a E.F. Lane and Son,   c/o Matthew J. Shier,   shierkatz RLLP,
            930 Montgomery St., #600,   San Francisco, CA 94133-4624
22472482  +Rican Honey Direct,   Attn: Anthony Martinez,   650 N Rose Dr Ste 436,   Placentia, CA 92870-7513
22472483  +Rices Lucky Clover Honey LLC,   Rices Honey,   2323 8th Ave,   Greeley, CO 80631-7032
22472485  +Richard Chapin,   526 Chrisann Rd,   Montrose, PA 18801-7988
22472486  +Richard Hough,   700 Starch Mill Rd,   Mason, NH 03048-4003
22472484  +Richard May,   123 Betsey Williams Drive,   Cranston, RI 02905-2751
22472487  +Richter, Rolf B.,   10671 Bunneister Road,   Manchester, MI 48158-9575
22472488  +Rick Cooper,   1075 Post Road,   Bowdoinham, ME 04008-6009
22472489  +Rieder Enterprises, LLC,   3275 E Vernon Ave,   Los Angeles, CA 90058-1820
22472490  +River Road Honey,   Attn: Linda Patrick,   209 8th Ave N,   Greybull, WY 82426-1731
22472491   Roberchar Apiary,   19 Kenton Rd,   Jamaica Plain, MA 02130-3318
22472492  +Robert Cole,   P.O. Box 220,   Todd, NC 28684-0220
22472493  +Robert Harvey,   11354 Carlton Road,   Port St. Lucie, FL 34987-3430
22472494   Robert L. Crouse,   1606 Dogwood Ln.,   Bel Air, MD 21015-2502
22472496  +Roberta J. Glatz,   524 Copeland Hil Road,   Feura Bush, NY 12067-2052
22472498   Rossman Apiaries,   PO Box 909,   Moultrie, GA 31776-0909,   Rossman Apiaries,
            3364 GA Highway 33 N Suite A,   Moultrie, GA 31768-0383
22472499  +Round Rock Honey,   Attn: Konrad Bouffard,   1308 Chisholm Trail,   Round Rock, TX 78681-2962
22472500  +Route 66 Honey Farms,   Attn: Benny,   700 N Custer,   Weatherford, OK 73096-3814
22472501  +Royal Hawaiian Honey,   Attn: Rebeca Krones,   PO Box 21291,   Oakland, CA 94620-1291
22472502  +Rudys Honey,   Attn: Dan Rudebusch,   7358 State Hwy 146 S,   Livingston, TX 77351-5648
22472503   Ryan's Bees,   34901 El Paso Creek Rd,   Arvin, CA 93203-9669
22472504  +Ryska, Melanie S.,   1268 Sheffield Drive,   Somerset Center, MI 49282-9507
22397915  +S & F VENTURES INC.,   269 NEW GATE LOOP,   LAKE MARY, FL 32746-4127
22472505   S & M Honey,   21453 S Marsh Valley Rd,   Downey, ID 83234-1657
22472506  +S & S Apiaries,   Attn: Warren Seaver,   3619 Bayside Dr,   Dover, DE 19901-7175
22397916  +SAFETY AND COMPLIANCE TRAINING,   1041 E. BUTLER ST.,   ADRIAN, MI 49221-2419
22397917  +SAFETY SIGN COMPANY,   P.O. BOX 360500,   CLEVELAND, OH 44136-0009
22397918  +SAFETY SYSTEMS, INC.,   P.O. BOX 1079,   JACKSON, MI 49204-1079
22397919  +SAFEWAY BUILDING SERVICES,   1474 N. MILLER DRIVE,   COLTON, CA 92324-2457
22397920  +SAMPLE, DAVE,   25822 AVE 220,   LINDSAY, CA 93247-9660
22397921   SAN BERNARDINO COUNTY - DIV OF WGT & MEASURES,   777 EAST RIALTO AVE,
            SAN BERNARDINO, CA 92415-0720
22397922  +SANTANA BEE POLLINATION LLC,   1327 NE 6 PL,   CAPE CORAL, FL 33909-1356
22397923  +SARA LEE,   ATTN MARTHA HAHN,   3301 RIDER TRAIL SOUTH SUITE 100,   EARTH CITY, MO 63045-1342
22397924  +SARAHIMPEX,   969 REVERE DR.,   HILL SIDE, NJ 07205-2947
22397925   SASKATCHEWAN LTD - 101038993,   P.O. BOX 402,   CARROT RIVER, SK S0E 0L0,   CANADA
22397926   SASKATCHEWAN LTD - 101039053,   P.O. BOX 733,   CARROT RIVER, SK S0E 0L0,   CANADA
22397927   SASKATCHEWAN LTD - 101039055,   P.O. BOX 74,   CARROT RIVER, SK S0E 0L0,   CANADA
22397928   SBC TAX COLLECTOR,   172 W. THIRD ST, FIRST FLOOR,   SAN BERNARDINO, CA 92415-0360
22397929  +SBMWD,   300 NORTH D STREET 5TH FLOOR, WATER DEPT,   SAN BERNARDINO, CA 92418-0001
22397930   SECRETARY OF STATE,   P.O. BOX 944230,   SACRAMENTO, CA 94244-2300
22397931  +SELECT EQUIPMENT SALES, INC.,   6911 8TH ST,   BUENA PARK, CA 90620-1037
22397932  +SELECT MARKETING, LLC,   P.O. BOX 768090,   ROSWELL, GA 30076-8090
22397933  +SELECTIVE DATA SYSTEMS,   738 S. MAIN ST., SUITE 102,   ADRIAN, MI 49221-3787
```

22397934      SELVAGE-PACIFIC FOOD MKTG,   137 AIRWAY BLVD SUITE 145,    ATTN BOB SELVAGE,   LIVERMORE, CA 94551
22397935      +SEMINOLE,   335 N.E. WATULA AVENUE 34470 P.O. BOX 94,   OCALA, FL 34478-0094
22397936      +SEQUOIA MOUNTAIN BEEHIVE CO. LLC,   43318 MILLWOOD RD,   DUNLAP, CA 93621-9702
22397937      +SERCOMBE TRUCKING CO.,   3001 SHIRLEY DR.,   JACKSON, MI 49201-7010
22397938      +SHAFFER DESIGN,   2953F BYRON CENTER RD. SW,   WYOMING, MI 49519-2488
22397939      +SHEPHERD, DAVE,   8717 TEACHOUT RD.,   ONSTED, MI 49265-9531
22397940      +SHEPHERD, RYAN,   3566 JADE DR.,   ADRIAN, MI 49221-9136
22397941      +SHRADER TIRE & OIL,   PO BOX 5407,   TOLEDO, OH 43613-0407
22397942      +SIELERS WATER SYSTEMS,   136 E. MAUMEE,   ADRIAN, MI 49221-2765
22397944      SILVER SPRINGS BOTTLED WATER COMPANY,   P.O. BOX 926,   SILVER SPRINGS, FL 34489-0926
22397945      +SIRATECH, INC.,   5500 FM 2770 STE 108,   KYLE, TX 78640-8974
22397946      +SIRMANS, DAVID,   138 H. SIRMANS LANE,   FARGO, GA 31631-2200
22397947      +SKIDMORE,CHUCK,   306 One Half MIAMI RD,   RUSHSYLVANIA, OH 43347
22397948      +SLINGSHOT TRANSPORTATION,   P.O. BOX 610 12475 M-50,   BROOKLYN, MI 49230-0610
22397949      SLOAN SALES, INC.,   P.O. BOX ONE,   LYNNFIELD, MA 01940-0001
22397950      +SLUSHER, MIKE,   7787 SPRINGVILLE HWY.,   ONSTED, MI 49265-9532
22397951      +SMITH JR., CHARLES,   12225 91ST STREET,   FELLSMERE, FL 32948-5518
22397952      +SMITH, PHIL,   4580 CLARK LAKE RD.,   JACKSON, MI 49201-9201
22397953      +SMITH, STEVEN,   16685 KEY LIME BLVD,   LOXAHATCHEE, FL 33470-5801
22397954      +SMITTY BEE HONEY INC.,   208 MAIN AVE,   DEFIANCE, IA 51527-4001
22397955      +SMT BEES,   P.O. BOX 16,   ALTOONA, FL 32702-0016
22397956      +SNYR ELECTRIC AV,   8380 ROUND LAKE HWY,   MANITOU BEACH, MI 49253-9779
22397957      +SO CA GAS CO - THE GAS CO,   PO BOX C,   MONTEREY PARK, CA 91754-0932
22397958      SOCIEDAD COOPERATIVA APICOLA SUAHUA SC.DE R.D. DE,   DE LOS MOLINOS No. 171 FRACC. EL CAPERUS,
              HERMOSILLO, SONORA,  MEXICO
22397959      +SOFFEL, JOE,   1545 E SAN BERNARDINO AVE,   REDLANDS, CA 92374-2757
22397960      +SOFFEL, RON,   35610 OLENDER AVE,   YUCAIPA, CA 92399-9632
22397961      +SOFFEL, TRAVIS,   1545 E SAN BERNARDINO AVE,   REDLANDS, CA 92374-2757
22397962      +SONOCO PRODUCTS CO,   91218 COLLECTIONS CENTER DR,   CHICAGO, IL 60693-0912
22397963      +SOUTH EAST SALES, INC.,   6714 PATTERSON AVE SUITE 202,   RICHMOND, VA 23226-3432
22397964      SOUTHERN CALIFORNIA EDISON,   P.O. BOX 300,   ROSEMEAD, CA 91772-0001
22397965      SOUTHERN STATES TOYOTA LIFT,   PO BOX 850001,   ORLANDO, FL 32885-0352
22397966      +SOUTHLAND PROPANE,   PO BOX 53434,   RIVERSIDE, CA 92517-4434
22397967      +SOUTHWEST MATERIAL HANDLING, INC.,   3725 NOBEL COURT ATTN MARC MATEUS,
              MIRA LOMA, CA 91752-3267
22397968      +SOUTHWEST MOBILE STORAGE,   9551 LUCAS RANCH RD.,   RANCHO CUCAMONGA, CA 91730-5725
22397969      +SPEARS FIRE & SAFETY SERVICES INC.,   287 JACKSON PLAZA,   ANN ARBOR, MI 48103-1993
22397970      +SPECIAL OLYMPICS OF MI AREA 29,   ANGELA FRENCH 1121 LABERDEE RD.,   ADRIAN, MI 49221-9612
22397971      +SPECIALTY PRODUCTS & TECH, INC,   10924 LEAPING DEER LANE,   EDEN PRAIRIE, MN 55344-4928
22397972      +SPECTRUM PRINTERS, INC,   400 E RUSSELL RD PO BOX 161,   TECUMSEH, MI 49286-0161
22397973      SPIRALKOTE FLEXIBLE PACKAGING,   1200 CENTRAL FLORIDA PARKWAY,   ORLANDO, FL 32837-9259
22397974      +SPRAGUE APIARIES, CIN.,   3738 OSWALD RD.,   YUBA CITY, CA 95993-9725
22397976      STAFFING AGENCY,   DRAWER No 1676 P.O. BOX 5935,   TROY, MI 48007-5935
22397977      +STAFFMARK,   P.O. BOX 952386,   ST. LOUIS, MO 63195-2386
22397978      STANLEY STEAMER,   P.O. BOX 430,   INVERNESS, FL 34451-0430
22397979      +STAR METALS INC.,   1946 E. CEDAR ST.,   ONTARIO, CA 91761-8009
22397980      +STARRHBEES INC.,   29949 FRESNO AVE,   SHAFTER, CA 93263-9591
22397981      STATE OF FLORIDA DISBURSEMENT,   P.O. BOX 8500,   TALLAHASSEE, FL 32314-8500
22397982      +STATE OF MICHIGAN,   STATE OF MICHIGAN M.P.S.C. MOTOR CARRIER,   P.O. BOX 30221,
              LANSING, MI 48909-7721
22397983      STATE OF MICHIGAN - IFTA,   MICHIGAN DEPT OF TREASURY SPECIAL TAXES,   DETROIT, MI 48277-0692
22397984      +STAUFFER, DON,   328 BUTZ RD.,   BRONSON, MI 49028-9334
22397985      +STETLER, DUFFY & ROTERT, LTD,   10 SOUTH LASALLE STREET, SUITE 2800,   CHICAGO, IL 60603-1103
22397986      STEVE E. PARK APIARIES,   415 S. MONTANA ST.,   FAIRVIEW, MT 59221
22397987      STEVE SHEPHERD,   3338 M. MAIN ST.,   ONSTED, MI 49265
22397988      +STEVE SMITH,   719 WAIKIKI AVE NW,   PALM BAY, FL 32907-5910
22397989      +STEVE STODDARD,   228 N 50 E,   DELTA, UT 84624-8400
22397990      +STEVENSON LUMBER, INC,   PO BOX 458,   ADRIAN, MI 49221-0458
22397991      +STOCKFORD, BETH,   613 CR 542 E - P.O. BOX 2354,   BUSHNELL, FL 33513-0120
22397992      +SUMTER ELECTRIC COOP, INC,   PO BOX 31634,   TAMPA, FL 33631-3634
22397993      +SUN GOLD APIARIES,   2460 N. ORANGEWOOD ST.,   AVON PARK, FL 33825-7893
22397994      +SUN RIVER HONEY INC.,   BOX 105,   GRANDORA, SK S0K 1V0,   CANADA
22397995      +SUNLAND TRADING, INC.,   P.O. BOX 896,   NEW CANAAN, CT 06840-0996
22397996      +SVB SYSTEMS,   4393 OPAL ST.,   RIVERSIDE, CA 92509-7223
22397997      SWEETENER SUPPLY CORP,   PO BOX 848,   AURORA, IL 60507-0848
22472507      +Sabine Creek Honey Farm,   Attn: John J Talbert,   PO Box 6,   Josephine, TX 75164-0006
22472508      +Sacramento Beekeeping Supplies,   Attn: Nancy Stewart,   2110 X St,   Sacramento, CA 95818-2501
22472509      Safe & Alive Bee Hive Removal,   5605 Dream St,   San Diego, CA 92114-4020
22472510      +San Bernardino County Transportation Commission,   1170 W. 3rd Street, 2nd Floor,
              San Bernardino, CA 92410-1724
22472511      San Bernardino Police Department, Alarm Program,   PO Box 140576,   Irving, TX 75014-0576
22472512      San Joaquin Valley Apiaries,   906 East Ave,   Gustine, CA 95322-1906
22472513      +San Marcos Farms,   PO Box 60338,   Santa Barbara, CA 93160-0338
22472514      San Marcos Farms,   500 David Love Pl Suite C,   Goleta, CA 93117-3228
22472516      +Sanchez Bees Honey-Pollination,   976 W Baughman Rd,   Brawley, CA 92227 0000
22472516      Sanchez Bees Honey-Pollination,   PO Box 595,   Westmorland, CA 92281-0595
22472517      +Sandoval, Omar,   5781 De la Vista,   Riverside, CA 92509-6608
22472518      +Sandts Honey Co,   Attn: Krista Sandt,   714 Wagener Lane,   Easton, PA 18040-8253
22472519      Santa Fe Trail Honey Farm,   8754 E 83rd St,   Raytown, MO 64138-3103
22472520      Sasse Apiary,   1070 2000th Ave,   Chestnut, IL 62518-6037

```
22472521    Savannah Bee Co,   216 King St,   Charleston, SC 29401-3174
22472522   +Savannah Bee Company,   Attn: Ted Dennard,   211 Johnny Mercer Blvd,   Savannah, GA 31410-2119
22472523   +Schlachter, Joyce D.,   4425 Motorway,   Waterford, MI 48328-3453
22472524   +Schoolhouse Honey Farms,   Attn: Anders Swenson,   6501 East P Ave,   Scotts, MI 49088-9718
22472525   +Schultz, Bruce M.,   10900 Stephenson Road,   Onsted, MI 49265-9573
22472526   +Seaway Trail Honey,   Attn: Pat Bono,   PO Box 25291,   Rochester, NY 14625-0291
22472527    Shafer's,   1625 Hillville Rd,   Columbus Grove, OH 45830-9447
22472528    Shane Woodruff,   124 Bailey Lane,   Hammonton, NJ 08037-2343
22472529   +Shannon Wooten EC 2015 - 2nd term,   11189 Deschutes Road,   Palo Cedro, CA 96073-8774
22472530    She Hasta Bee,   4989 Occidental Rd,   Santa Rosa, CA 95401-5638
22472531    Shell, Ali N.,   6907 Fem Circle,   Leesburg, FL 34748
22472532   +Shepherd, Ryan C.,   3566 Jade Drive,   Adrian, MI 49221-9136
22472533   +Shepherd, Steven R.,   338 N. Main,   Onsted, MI 49265-9429
22472534   +Silverbow Honey Company Inc,   Attn: Gary Grigg,   1120 E Wheeler Rd,   Moses Lake, WA 98837-1866
22472536   +Sioux Honey Association,   Attn: Lisa Hansel,   PO Box 388,   Sioux City, IA 51102-0388
22472535   +Sioux Honey Association,   Attn: Chris Wile,   511 E Katella Ave,   Ahaheim, CA 92805-6608
22472537    Sioux Honey Association,   Attn: Dale Broeker,   487 Executive Dr,   Elizabethtown, NC 28337
22472538   +Skip Jones, Utah Director,   2586 W 500 St.,   Salt Lake City, UT 84104-4305
22472539    Sleeping Bear Farms,   971 S Pioneer Rd,   Beulah, MI 49617-9778
22472540   +Slinkard Apiaries,   Attn: James Slinkard,   2516 Skyline Dr SE,   New Prague, MN 56071-4034
22472541   +Slusher, Cheryl L.,   7787 Springville Hwy.,   Onsted, MI 49265-9532
22472542   +Slusher, Michael T.,   7787 Springville Hwy.,   Onsted, MI 49265-9532
22472543   +Snoqualmie Valley Honey Farm,   Attn: Nancy Hutto,   10052 416th Ave SE,
             North Bend, WA 98045-9496
22472544   +Snyder, Steven M.,   1562 Briarwood Drive,   Adrian, MI 49221-8447
22484625   +Sonar Credit Partners II, LLC,   200 Business Park Drive,   Suite 201,   Armonk, NY 10504-1751
22553125   +Southland Propane,   6759 Blackwood Street,   Riverside, CA 92506-6244
22472545    Southwestern Ohio Hive Parts,   52 Marco Ln,   Dayton, OH 45458-3858
22472546   +Space Coast Bee Services, Inc.,   Attn: John DiGiorgio,   1100 Atz Rd.,   Malabar, FL 32950-3413
22472547   +Spanky's Bee Farm,   2630 Bethlehem Rd,   Lufkin, TX 75904-6856
22472548    Sparky's Apiaries,   130 High St,   Hope, ME 04847-3039
22472549   +Spears, Patricia L.,   200 W. San Bernardino,   Space 102 and half,   Rialto, CA 92376-7553
22472550   +Spears, Trisha M.,   1401 E. Santo Antonio Drive, Apt. 415,   Colton, CA 92324-4241
22472551   +Specialty Food, LLC,   Attn: Ishai Zeldner, Josh Zeldner, Amina,   1250-A Harter Ave,
             Woodland, CA 95776-6134
22472552   +Spiral Horn Apiary,   Attn: Mark Hedley,   8247 FM 502,   Rochelle, TX 76872-4232
22472553   +Sprague Family Farms,   Attn: Richard A. Sprague,   303 US RT 224,   Sullivan, OH 44880-9737
22472554   +Squeaky Tree Honey Farm,   Attn: David Simonson,   1417 Alexander St,
             Statesville, NC 28677-3868
22472555   +Sroufe, J.T.,   20629 Day Road,   Britton, MI 49229-9406
22472557    Stan Pallo Bee Yard,   3529 Reese Rd,   Sultan, WA 98294 0000
22472556    Stan Pallo Bee Yard,   PO Box 103,   Startup, WA 98293-0103
22472558   +Steinke's Bee World,   10581 Ashburn Rd,   Wapakoneta, OH 45895-8735
22472559   +Stephen Peterson,   1153 Donna Drive,   Fairbanks, AK 99712-1316
22472560   +Stephen Repasky,   3109 Pioneer Ave,   Pittsburgh, PA 15226-1740
22472561    Steve E Park Apiaries Inc,   11226 Deschutes Rd,   Palo Cedro, CA 96073-9740
22472563   +Steve Park Apiaries,   415 S Montana Ave,   Fairview, MT 59221 0000
22472562    Steve Park Apiaries,   PO Box 55,   Fairview, MT 59221-0055
22472564   +Stewart Apiaries,   Gregg Stewart,   616 N 31st St,   Bismarck, ND 58501-3202
22472565   +Stiles Apiaries,   Attn: Grant Stiles,   859 King George Rd,   Fords, NJ 08863-1936
22472566   +Stockins Apiaries,   Attn: Gary or Linda or Garrett,   4 Reservoir Rd,   Strasburg, PA 17579-9715
22472567   +Stone Hill Honey,   Attn: Betsy Stone,   6005 Hatchett Mill Rd,   Spottsville, KY 42458-9726
22472568   +Stone Valley Apiary,   Attn: Donald Pritchard,   N5065 Hwy 146,   Fall River, WI 53932-9763
22472569    Strachan Apiaries Inc,   2522 Tierra Buena Rd,   Yuba City, CA 95993-9653
22472570   +Stromme Honey,   Attn: Brad Stromme,   205 2nd Ave E,   Kloten, ND 58254-4804
22472571   +Struthers Honey,   Attn: Lewis Struthers,   123 McCronell Ave,   Parkers Prairie, MN 56361-4958
22472572   +Sundag Apiaries,   Attn: Bruce Nipper,   15965 State Hwy P,   Potosi, MO 63664-9320
22472573   +Sundance Honey Company,   Attn: David Marder,   PO Box 51,   Laguna Hills, CA 92652-0051
22472574    Sunflower Clifford,   2371 W Best Rd,   Bath, PA 18014-9602
22472576    Sunflower Organics,   Attn: Deborah Giraud,   2556 Mulberry Street,   San Diego, CA 92114
22437602   +Sunland Trading, Inc.,   Euler Hermes North America Ins. Co.,   Agent of Sunland Trading, Inc.,
             800 Red Brook Boulevard,   Owings Mills, MD 21117-5115
22472575    Sunshine Girls Honey,   824 S Highway 36,   Weston, ID 83286-5069
22472577   +Suzannes Specialties,   421 Jersey Avenue, Suite B,   New Brunswick, NJ 08901-3292
22472578    Swarmbustin' Honey,   190 Thouron Rd,   West Grove, PA 19390-9000
22472579   +Sweet Bee Farm, Inc.,   7171 Grand Blvd., Suite A,   Houston, TX 77054-3407
22472580   +Sweet Bee Honey Company,   Attn: Ryan Lieuallen,   PO Box 558,   Milton Freewater, OR 97862-0558
22472581   +Sweet Harvest Foods Company,   515 Cannon Industrial Blvd.,   Cannon Falls, MN 55009-1177
22472582   +Sweet Hearts Honey,   Attn: Iosif Syleymanov,   10538 64 Road,   Forest Hills, NY 11375-1633
22472583   +Sweet Wisconsin Honey Farm,   Attn: Shawn Bahr,   N4249 Hwy 51,   Poynette, WI 53955-9006
22472584   +Sweetwater Creek Honey Farm,   Attn: Allen Bradd,   PO Box 1732,   Douglasville, GA 30133-1732
22472585    Swift Farm,   112 Puddin Ln,   Mansfield Center, CT 06250-1630
22472586   +Sylvias Sweet Success,   Attn: Dan & Sylvia,   1706 Vernier Dr,   Concord, CA 94519-1829
22472587    T & R Beekeeping,   6330 S Brewer Rd,   Pleasant Grove, CA 95668-9611
22472588    T & T Apiaries,   15119 Honsena Dr,   Centreville, VA 20120-1419
22397998   +TALBOTTS HONEY,   100 S. BRADFORD ST.,   KIMBALL, SD 57355-2167
22397999   +TAMU DEPARTMENT OF ANTHROPOLOGY,   234 ANTHROPOLOGY BLDG.,   MS 4352,
             COLLEGE STATION, TX 77843-0001
22398000   +TANNER, PHILLIP,   12636 HADLEY RD.,   GREGORY, MI 48137-9759
22398001   #+TAVI LOGISTICS LLC,   612 ENTERPRISE ST. INTERAMERICA INDUSTRI,   LAREDO, TX 78045-7920
```

```
22398002  +TAWNY BLEEKER,   2686 W. MILL STREET, SPACE 48,   SAN BERNARDINO, CA 92410-2025
22398003  +TAYLOR TRANSPORT,   2450 MEDALLION DR.,   UNION CITY, CA 94587-1955
22398004  +TCS HARDWARE,   108 N. MAIN STREET,   ONSTED, MI 49265-9501
22398005  +TEAM V SERVICES,   997 LATHAM ST,   COLTON, CA 92324-1933
22398006   TECO PEOPLES GAS,   PO BOX 31017,   TAMPA, FL 33631-3017
22398007  +TECUMSEH PLYWOOD,   2800 W. CHICAGO BLVD.,   TECUMSEH, MI 49286-8301
22398008  +TED LEVINE DRUM COMPANY,   1817 CHICO AVE,   ELMONTE, CA 91733-2943
22398009  +TELECOMMTECH,   33110 LOTUS AVE,   YUCAIPA, CA 92399-2006
22398010  +TELEPACIFIC SERVICE,   515 FLOWER STREET 47TH FLOOR,   LOS ANGELES, CA 90071-2208
22398011   TENNANT SALES AND SERVICES CO,   PO BOX 71414,   CHICAGO, IL 60694-1414
22398012   TERRY APIARIES,   34139 ROAD 12,   VISALIA, CA 93291
22398013   THE CRAFT AGENCY,   2533 SPRING ARBOR RD PO BOX 1187,   JACKSON, MI 49204-1187
22398014  +THE HAMBLIN COMPANY,   109 E. LOGAN P.O. BOX 350,   TECUMSEH, MI 49286-0350
22398016  +THE PERFORMANCE GROUP-SOUTHERN,   14111 FREEWAY DR SUITE 407,   SANTA FE SPRINGS, CA 90670-5880
22398017   THE STERITECH GROUP, INC,   PO BOX 472127,   CHARLOTTE, NC 28247-2127
22398018   THE WOOD BURDITT GROUPT,   10 SCRANTON AVE,   LAKE BLUFF, IL 60044
22398019  +THERMO KING MICHIGAN, INC.,   955 76TH STREET SW,   BRYAN CENTER, MI 49315-8509
22398020  +THOMAS FOOD MARKETING,   3362 HOLLENBERG DRIVE,   BRIDGETON, MO 63044-2432
22398021  +THOMPSON INDUSTRIAL SUPPLY INC,   10222 6TH ST,   RANCHO CUCAMONGA, CA 91730-5836
22398022   THOMPSON SALES INC,   PO BOX 373,   PACIFIC BEACH, WA 98571-0373
22398023  +TIRGOALA, IOSIF,   2 MOSSPINK PLACE,   ASHVILLE, NC 28806-8844
22398024  +TITAN CONSOLIDATED INDUSTRIES, INC,   5409 ESSEX CT,   FAIR OAKS, CA 95628-2906
22472616   TJD Apiaries,   5953 N 9 Rd,   Mesick, MI 49668-8926
22472617  +TLees Bees,   Attn: TLee Sollenberger,   3820 Country Vista Dr,   Burleson, TX 76028-2316
22472618   TNT Honey Co & Pollination,   181 Breaum Rd,   Yakima, WA 98908-9070
22398025  +TODD SROUFE,   20629 DAY RD,   BRITTON, MI 49229-9406
22398026   TONY LALONDE SALES PRT,   P.O. BOX 42,   CLAVET, SK S0K 0Y0,   CANADA
22398027  +TORRALVOS HONEY & POLLINATION SERVICE, LLC,   2033 NE 24 TERRACE,   CAPE CORAL, FL 33909-4523
22398029   TOYOTA FINANCIAL SERVICES,   DEPT 2431,   CAROL STREAM, IL 60132-2431
22398030   TOYOTA MATERIAL HANDLING OHIO,   8310 AIRPORT HWY,   HOLLAND, OH 43528-9264
22472621   TPLR Honey Farms LTD,   Attn: Tim Townsend,   RR1,   Stony Plain, AB T7Z 1X1,   Canada
22398032   TRACTOR SUPPLY CREDIT PLAN,   DEPT 30-1103234918,   PO BOX 689020,   DES MOINES, IA 50368-9020
22398033  +TRANSPORT SERVICE CO.,   A SUBSIDIARY OF KENAN ADV GROUP INC.,   4944 PAYSPHERE CIRCLE,
             CHICAGO, IL 60674-0049
22398034  #+TREK FREIGHT SERVICES LLC,   7900 N. NAGLE AVE,   MORTON GROVE, IL 60053-2761
22398036  +TRI-COUNTY INTERNATIONAL TRUCK,   3001 E. HIGH STREET,   JACKSON, MI 49203-3468
22398037  +TRI-COUNTY PLUMBING CONTRACTORS,   9255 BEAZLEY LANE,   CORONA, CA 92883-5022
22398035  +TRICORBRAUN,   12462 COLLECTIONS CENTER DR,   CHICAGO, IL 60693-0124
22398038  +TRINGALE, ALISON,   115 SUMNER PLACE CT.,   PEACHTREE CITY, GA 30269-6515
22398039   TRINITY LOGISTICS,   P.O. BOX 62702,   BALTIMORE, MD 21264-2702
22398040  #+TS EXPRESS LOGISTICS, INC,   P.O. BOX 9116,   ONTARIO, CA 91762-9116
22398041  +TSCHIDA HONEY FARMS,   5 DELBERT COLLINS RD.,   HAINES CITY, FL 33844-7402
22398042  +TSCHIDA SWEET HONEY FARM,   5 DELBERT COLLINS RD.,   HAINES CITY, FL 33844-7402
22398043  +TURLEY & ASSOCIATES INC,   5142 MADISON AVE SUITE 2,   INDIANAPOLIS, IN 46227-4248
22398044  +TUT, MARIANO,   C/O MILLERS AMERICAN HONEY,   P.O. BOX 500,   COLTON, CA 92324-0500
22472633  +TW Burleson & Son Inc,   Attn: Stacey Drab,   PO Box 578,   Waxahachie, TX 75168-0578
22398045   TYCO INTEGRATED SECURITY LLC,   PO BOX 371967,   PITTSBURGH, PA 15250-7967
22472589   Tassot Apiaries, Inc.,   Attn: Jean-Claude & Bea Tassot,   54 Rock Rd.,   Milford, NJ 08848-2110
22472591  +Teen Challenge Apiaries,   Attn: Gary A. Blank,   7 International Drive,   Seale, AL 36875-3913
22472592  +Temecula Valley Honey Company, Inc,   Attn: Dan Wardlaw,   26111 Ynez Rd, Suite C8,
             Temecula, CA 92591-6010
22472593   Teresa Hatcher,   13564 Highway 38,   Ward, AR 72176-9490
22472594  +Texas Boga Inc,   Attn: Cherry Poniman,   1100 NASA Parkway Suite 211 B,   Houston, TX 77058-3325
22472596   Texas Range Honey,   Attn: Steve Goldstein,   116 Main St,   Weston, TX 75097
22472597  +Thapar, Inc. DBA Ergogenic Nutrition,   133 Nanterre St, Suite 101,   Danville, CA 94506-2076
22472598  +The Bare Bee Apiary,   Attn: Christopher Yates,   43 Baileys Mill Road,
             Basking Ridge, NJ 07920-4020
22472599  +The Bee Charmer,   Attn: Janet Rowe,   PO Box 1148,   Wylie, TX 75098-1148
22472600  +The Honey Kohns,   Attn: Donald J Kohn,   W 5887 CR X,   Withee, WI 54498-8605
22472601  +The Honey Stand,   Attn: Jeanne Fuller,   PO Box 874,   Pine, AZ 85544-0874
22472602  +The Humble Hive,   Attn: Martin Kozicki,   1808 Portview Dr,   Spring Hill, TN 37174-8202
22472604  +The Richard Franco Agency, Inc,   60 Morris Tpke Ste 3,   Summit, NJ 07901-5007
22486819  +The Steritech Group, Inc.,   7600 Little Avenue,   Charotte, NC 28226-8165
22472605  +The Synergy Company,   2279 Resource Blvd,   Moab, UT 84532-3406
22472606  +The Wild Bee New Zealand Imports Ltd,   Attn: Kimberly Moore,   4216 Shoal Creek Dr,
             Greensboro, NC 27410-8603
22472607   Theodore Cherbullez,   13 Main St,   Box 155,   South Freeport, ME 04078-0155
22472608  +ThistleDew Farm Inc,   Attn: Steve Conlon,   RR 1 Box 122,   Proctor, WV 26055-9608
22472609  +Thomas Apiary,   Attn: John or Nancy Thomas,   39 West Brookfield Road,
             North Brookfield, MA 01535-1345
22472610  +Thomas McCormack,   115 Reesman Drive,   Aliquippa, PA 15001-9128
22472611  +Three Bears Honey Co,   Attn: Paul Luthi,   908 63rd Ave N,   Moorhead, MN 56560-6502
22472612  +Thumb Organic LLC,   Attn: Doug Sharp,   2643 N Kirk Rd,   Fairgrove, MI 48733-9765
22472613  +Tilden, Tami L.,   4580 Clark Lake Road,   Jackson, MI 49201-9201
22472615  +Tim Tucker, Vice President,   366 Road 32,   Niotaze, KS 67355-9003
22472619  +Todd Harding,   2176 Glencourse Lane,   Reston, VA 20191-1341
22472620  +Tom Kershner,   9705 Williamsport Pike,   Falling Waters, WV 25419-3534
22403811  +Toyota Motor Credit Corp.,   PO Box 3457,   Torrance, CA 90510-3457
22472622   Treasure State Honey LLC,   Attn: Jennifer Quinn,   220 S Kent St,   Fort Shaw, MT 59443
22472623   Tree Of Life Treasures,   991 W Wendy Way,   Gilbert, AZ 85233-3619
```

```
22472624     Tremblay Apiaries LLC,   154 Warner St,   Van Etten, NY 14889-9474
22472625     Tropical Apiary Products,   283 Ainahou Pl,   Wailuku, HI 96793-1932
22472626    +Tropical Blossom Honey Co Inc,  Attn: Doug McGinnis,   106 N Ridgewood Ave,
              Edgewater, FL 32132-1714
22472627    +Tropical Blossom Honey Co., Inc.,   106 No. Ridgewood Avenue,   P.O. Box 8,
              Edgewater, FL 32132-0008
22472628    +Tropical Traders,   Royal Hawaiian Honey,   P.O. Box 652,   Captain Cook, HI 96704-0652
22472629    +Ts Honey LLC,  Attn: Gerald Thursby,   8011 Smith Creek Rd,   Tallahassee, FL 32310-3547
22472630    +Tupelo Honey3,  Attn: Matt Owen,   24 Owen Dr.,  Crawfordville, FL 32327-0526
22472631    +Turnersville Bees,  Attn: Rebecca Harris,   3928 Turnersville Road,   Cedar Hill, TN 37032-5526
22472632     Turtlebee & Honeytree Farms,   12258 Lovejoy Rd,   Byron, MI 48418-9029
22472634     Twin City Beekeeping,   15751 85th St NE,   Elk River, MN 55330-7277
22472639    +U.S. Staffing Agency, LLC,   437 Fern Avenue, Suite A,   Jackson, MI 49202-3970
22467363     U.S. TelePacific Corp.,   c/o Scott Bovitz, Bovitz & Spitzer,   1111 South Grand Avenue,
              Suite 719,   Los Angeles, CA 90015-2767
22398047     UNIPRO FOODSERVICE, INC.,   P.O. BOX 405762,   ATLANTA, GA 30384-5762
22398048    +UNITED BANK & TRUST-TRUSTEE,   ERNEST L GROEB JR. TRUST B,   P.O. BOX 248,
              TECUMSEH, MI 49286-0248
22398049    +UNITED HONEYBEES,   6500 16TH AVE NW,   MINOT, ND 58703-8819
22398051     UNUM LIFE INSURANCE CO. OF AMERICA,   P.O. BOX 403748,   ATLANTA, GA 30384-3748
22398052     UPS, INC.,   LOCKBOX 577,   CAROL STREAM, IL 60132-0577
22398053    +URBAY, ROBERTO,   1754 BRICK ROAD CT.,   FT MEYERS, FL 33905-3304
22398054    +US FREIGHT, INC.,   P.O. BOX 27337,   OMAHA, NE 68127-0337
22472638     US Foods,  Attn Accounts Payable,   PO Box 29283,   Phoenix, AZ 85038-9283
22398055    +US HEALTH WORKS,   599 INLAND CENTER DR STE 108,   SAN BERNARDINO, CA 92408-1819
22472640    +USDA Albuquerque Service Center (ASC),   ATTN R&C OTC,   101B Sun Avenue NE,
              Albuquerque, NM 87109-4473
22472641    +USDA Forest,   Alburque Service Center (ASC),   ATTN R&C OTC,   101B Sun Avenue NE,
              Alburque, NM 87109-4473
22398056     USDA-PACA,   P.O.BOX 790327,   ST. LOUIS, MO 63179-0327
22397012    +United States Attorneys Office,   Attention Civil Division,   211 W Fort Street Suite 2001,
              Detroit, MI 48226-3220
22472635     Urban Wildlife Control,   4684 Glenforest Dr NE,   Roswell, GA 30075-5714
22472636     Urban's Kennel,   PO Box 511,   Parkman, OH 44080-0511
22472637     Urban's Kennel,   18860 Nelson Rd,   Parkman, OH 44080 0000
22472642     Ut Bee Removal LLC,   13658 S Bridle Trail Rd,   Draper, UT 84020-8524
22398057    +VALLEY COLTON TRUCK STOP, INC,   791 E VALLEY RD,   COLTON, CA 92324-3123
22398058     VERIZON SOUTHWEST,   PO BOX 920041,   DALLAS, TX 75392-0041
22398059     VERIZON WIRELESS,   P.O. BOX 660108,   DALLAS, TX 75266-0108
22398060    +VERNON TRANSPORTATION,   P.O. BOX 31450,   STOCKTON, CA 95213-1450
22398061     VICENTIN SAIC SUCURSAL URUGUAY,   ZONAMERICA RUTA 8 KM 17.500 EDIF. @ 3 OF,   MONTEVIDEO,
              URUGUAY
22398063    +VILLAMEN CORP,   739 E. FRANCES ST.,   ONTARIO, CA 91761-5514
22472649   ++VIRGINIA DEPARTMENT OF TAXATION,   P O BOX 2156,   RICHMOND VA 23218-2156
            (address filed with court: Virginia Department of Taxation,   P.O. Box 1115,
              Office of Customer Services,   Richmond, VA 23218-1115)
22398064    +VOLK CORPORATION,   23936 INDUSTRIAL PARK DR.,   FARMINGTON HILLS, MI 48335-2861
22398065    +VPET USA, INC.,   12925 MARLEY AVE.,   FONTANA, CA 92337-6939
22472643     Valley View Acres,   352 Valley View Dr,   Westfield, MA 01085-4132
22472644    +Vansickle, Adam M.,   9800 Woerner Road,   Onsted, MI 49265-9528
22472645    +Vazza Farms Inc,  Attn: Vincent C Vazza,   77225 Colonel Jordan Rd,   Hermiston, OR 97838-6181
22472646    +Vetter, John E.,   3579 Onyx Lane,   Adrian, MI 49221-9142
22472647    +Vincent Aloyo,   736 Cathcart Rd.,   Blue Bell, PA 19422-1411
22472648    +Violas Honey,   Viola or Eric,   11817 W Woodside Dr,   Hales Corners, WI 53130-1051
22472650    +Virginia Stephens Webb,   349 Gastley Road,   Clarkesville, GA 30523-5187
22472651    +Vs Bees, LLC,  Attn: Buzz & Marcia Vahradian,   W6849 Bighorn Ct,   Wautoma, WI 54982-7812
22398067    +WAL-STAF PERSONNEL,   4140 N.W. 27TH LANE, SUITE F,   GAINESVILLE, FL 32606-6600
22398068    +WARREN MALKERSON,   24748 INDIAN POINT ROAD,   DEERWOOD, MN 56444-4500
22398069    +WARREN, MICHAEL,   P.O. BOX 829,   UMATILLA, FL 32784-0829
22398070     WASTE MANAGEMENT OF ALAMEDA CO,   P.O.BOX 78251,   PHOENIX, AZ 85062-8251
22398071    +WASTE MANAGEMENT OF MI, INC. VENICE PARK LANDFILL,   48797 ALPHA DRIVE STE 150,
              WIXOM, MI 48393-3454
22398072    +WASTE MGMT OF CENTRAL FLORIDA,   8708 NE 44TH DRIVE,   WILDWOOD, FL 34785-9184
22398073    +WATCHGUARD SERVICES,   1624 FRANKLIN ST. SUITE 501,   OAKLAND, CA 94612-2834
22398074    +WATER HEATER MAN, INC.,   570 W. FREEDOM AVE,   ORANGE, CA 92865-2530
22398075     WATERS TECHNOLOGIES CORPORATION,   DEPT. CH 14373,   PALATINE, IL 60055-4373
22398076    +WATKINS ROSS & CO.,   161 OTTAWA N.W. SUITE 505,   GRAND RAPIDS, MI 49503-2783
22398077    +WEBBS HONEY,   21777 STATE RD. 520,   ORLANDO, FL 32833-4502
22398079     WELLS FARGO EQUIPMENT FINANCE,   MANUFACTURER SERVICES GROUP,   P.O. BOX 7777,
              SAN FRANCISCO, CA 94120-7777
22398080    #+WEST APIARIES,   P.O. BOX 303,   UNDERWOOD, ND 58576-0303
22398082    +WESTERN SHIELD LABEL CO,   2146 E GLADWICK ST,   RANCHO DOMINQUEZ, CA 90220-6203
22398083     WESTERN STATES HONEY PACKERS,   PO BOX 65807,   SALT LAKE CITY, UT 84165-0807
22398084    +WHEELER BEE CO.,   P.O. BOX 183,   FARGO, GA 31631-0183
22398085    +WHITE, JAY,   153 BIGFORD RD,   BENTONIA, MS 39040-9405
22398086     WHITEBOARD COMMUNICATIONS,LLC,   9653MONTGOMERY ROAD SUITE 200,   CINCINNATI, OH 45242
22398087    +WILDER, DAVID,   39622 CR 439,   UMATILLA, FL 32784-8086
22398088    +WILLIAMSON, STEPHEN,   2706 176TH STREET,   LAKE CITY, FL 32024-3027
22398089    +WILSON, RALPH,   554 BERRYPATCH RD,   HOMERVILLE, GA 31634-3810
22398090    +WINGFOOT COMMERCIAL TIRE,   4600 CRETYS RD.,   LANSING, MI 48917-8596
```

```
22398092   +WOEBER MUSTARD MFG CO,   1966 COMMERCE CIRCLE PO BOX 388,   SPRINGFIELD, OH 45501-0388
22398093   +WOODS PRINTING,   1740 NE 23RD TERRACE,   OCALA, FL 34470-4790
22472652   +Wakefield Apiaries,   Attn: Richard Wakefield,   PO Box 31,   Deer River, NY 13627-0031
22472653    Walker Farms LLC,   Attn: Joyce L Walker,   6251 Bee Charmer Lane,   Fort Myers, FL 33917
22472654   +Walker Honey Farm,   Attn: Clint Walker III,   8060 E US Hwy 190,   Rogers, TX 76569-3685
22472655   +Wally Batchelor Apiaries,   Attn: Wally Batchelor,   125 Hyde Circle,   Newnan, GA 30263-4613
22472656   +Walter Richard Marteney,   3925 Vineyard Road,   Wamego, KS 66547-9314
22472657   +Ward, Jack H.,   2011 Friar Tuck Circle,   Adrian, MI 49221-2754
22472658   +Warm Colors Apiary,   Attn: Bonita & Dan Conlon,   2 South Mill River Rd.,
              South Deerfield, MA 01373-9667
22509372   +Waters Technologies Corporation,   Attn: Lorene Boucher,   34 Maple St.,
              Milford, MA 01757-3696
22472659   +Waterville Bee Works,   Attn: Dan & Bonnie Bollett,   6515 N River Rd,
              Waterville, OH 43566-9442
22472660   +Wayne Esaias,   6971 Mink Hollow Road,   Highland, MD 20777-9769
22472661   +Webbs Honey,   Attn: David Webb,   21777 SR 520,   Orlando, FL 32833-4502
22472662   +Weeks Honey Farm,   Attn: Ray Crosby or Sonja Crosby,   900 Crosland-Scooterville RD,
              Omega, GA 31775-3627
22472665    Weil Farms,   Attn: John Weil,   Whysler Ave,   Fishers Island, NY 06390
22472664   +Weil Farms,   Attn: John Weil,   3885 San Lorenzo Drive,   Punta Gorda, FL 33950-7812
22472663    Weil Farms,   Attn: John Weil,   N. W. Corner Road,   North Stonington, CT 06359
22403810   +Wells Fargo Bank, N.A.,   300 Tri-State International, Suite 400,   Lincolnshire, IL 60069-4417
22472666    Wendell Honey,   Attn: Tim Wendell,   Box 1439,   Roblin, MB R0L 1P0,   Canada
22472667    Western Bee and Alpaca Farm,   Attn: Suzzannemarie Bushaw,   16225 Roller Coaster Rd,
              Colorado Springs, CO 80921
22472668   +Westgate, William J.,   10141 Bryan Hwy.,   Onsted, MI 49265-9551
22472669   ##+Whitfields Raw Honey,   Attn: Bryan Whitfield,   255 Lancelot Lane,   Ortonville, MI 48462-8946
22472670    Whittington Bee Farms,   PO Box 521,   Dickinson, TX 77539-0521
22472671    Whittington Bee Farms,   3560 California St,   Dickinson, TX 77539-5700
22472672    Wilbanks Apiaries,   PO Box 12,   Claxton, GA 30417-0012
22472673    Wilbanks Apiaries,   3060 US Highway 280,   Claxton, GA 30417 0000
22472674   +Wild Attitude Apiaries,   Attn: Neil Shelley,   PO Box 743,   Pleasant Grove, UT 84062-0743
22472676    William J. Troup,   10618 Honeyfield Road,   Williamsport, MD 21795-4042
22472677   +William Miller,   2991 Eddins Road,   Dothan, AL 36301-7478
22472678   +Wilmer Farms Inc,   Attn: Bruce Wilmer,   37869 State Hwy 313,   Warroad, MN 56763-9011
22472679   +Windmill Hill Farm,   Attn: Don Ragan,   1686 Sheridan Line,   Croswell, MI 48422-8763
22472680   +Wines Bee Yard,   Attn: Debbie Wines,   2431 Humphrey Hwy,   Palmyra, MI 49268-9744
22472681   +Winne, Eric,   11471 Sonora Road,   Phelan, CA 92371-5702
22472682   +Winter Park Honey,   Attn: Scott Shurman,   PO Box 3556,   Winter Park, FL 32790-3556
22472683   +Wisconsin Department of Revenue,   2135 Rimrock Rd,   Madison, WI 53713-1443
22472684   +Wojcik, Michael P.,   324 Grand River Drive,   Adrian, MI 49221-8794
22472686   +Wolf, John J.,   7331 Mackenzie Lane,   Portage, MI 49024-4416
22472685    Wolfe Honey Company Inc,   Attn: Gilbert Wolfe,   PO Box 289,   Guy, AB  T0H 1Y0,   Canada
22472687    Wolfe Pest Control,   PO Box 511,   Camden Wyoming, DE 19934-5011
22472688   +Wolfes Natural Bee Products Inc.,   Attn: Mike Wolfe,   PO Box 998,   Falher, AB T0H 1M0,
              Canada
22472689    Woods Beekeeping,   690 George Washington Hwy,   Lincoln, RI 02865-4255
22472690   +Woody Medina,   6441 Lochridge Road,   Columbia, MD 21044-4032
22472691    Worcester Honey Farms,   2011 Shearer Rd,   Lansdale, PA 19446-5801
22472692   +World Food Basket Inc,   2711 Centerville Road, Suite 120,   Wilmington, DE 19808-1676
22472693   +Wright, Tammy R.,   47 the Boulevard,   Onsted, MI 49265-9705
22398094    XEROX CAPITAL SERVICES, LLC,   PO BOX 660501,   DALLAS, TX 75266-0501
22398096   +XPEDX,   28401 SCHOOLCRAFT RD. SUITE 400,   LIVONIA, MI 48150-2246
22472694    Yaddof Apiaries,   413 N Mitchell St.,   Preston, IA 52069-9705
22472695   +Youtsey, Christine C.,   7374 Brooks Highway,   Onsted, MI 49265-9747
22398097   +ZARZYCKI, RALPH,   17563 FAIRLAWN DR,   CHAGRIN FALLS, OH 44023-6421
22472696   +Zack Funke,   Arizona Director,   9 E. Redondo Drive,   Tempe, AZ 85282-2143
22472697    Zambezi Honey,   Attn: Gilbert Wolfe,   PO Box 289,   Guy, AB T0H 1Y0,   Canada
22472698   +Zeller & Sons Honey Co - Queen Bee Gardens,   Attn: Von Zeller,   1618 Lane 10,
              Lovell, WY 82431-9727
22472699    Zenjas Honey Farm,   322 Marc Dr,   Toms River, NJ 08753-4226
22472700   +Zland Essence Inc,   Attn: Viktor Kukhar,   PO Box 120342,   Staten Island, NY 10312-0342
22472109   +eBeeHoney,   Attn: Glenn Magrum,   PO Box 837,   Ashland, OH 44805-0837


Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.
22397038   +E-mail/Text: pcallahan@advancepkg.com Dec 23 2013 22:58:12      ADVANCE PACKAGING CORP,
              P.O. BOX 888311,   GRAND RAPIDS, MI 49588-8311
22397045   +E-mail/Text: michael.dente@airgas.com Dec 23 2013 22:59:21      AIRGAS SAFETY,   PO BOX 951884,
              DALLAS, TX 75395-1884
22397080   +E-mail/Text: drentschler@arvco.com Dec 23 2013 22:59:12      ARVCO CONTAINER CORP,
              845 GIBSON STREET,   KALAMAZOO, MI 49001-2573
22397082    E-mail/Text: g17768@att.com Dec 23 2013 22:58:13      AT&T,   P.O.BOX 5025,
              CAROL STREAM, IL 60197-5025
22397094    E-mail/Text: g20956@att.com Dec 23 2013 22:59:18      AT&T MOBILITY,   P.O. BOX 6416,
              CAROL STREAM, IL 60197-6416
22397194   +Fax: 916-636-2600 Dec 23 2013 23:30:20      CALIFORNIA STATE DISBURSEMENT UNIT,   P.O. BOX 989067,
              WEST SACRAMENTO, CA 95798-9067
22397213    E-mail/Text: bklaw2@centurylink.com Dec 23 2013 22:58:48      CENTURYLINK,   P.O. BOX 4786,
              MONROE, LA 71211-4786
```

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center (continued)

| | | |
|---|---|---|
| 22397223 | E-mail/Text: sancheza@cintas.com Dec 23 2013 22:59:24 | CINTAS,   P.O. BOX 636525, CINCINNATI, OH 45263-6525 |
| 22397236 | +E-mail/Text: sclardy@hotmail.com Dec 23 2013 22:59:14 | CLARDY OIL COMPANY,   P.O.BOX 849, OCALA, FL 34478-0849 |
| 22397255 | E-mail/Text: pacer@cpa.state.tx.us Dec 23 2013 22:59:17 | COMPTROLLER OF PUBLIC ACCOUNTS, P.O. BOX 149348,   AUSTIN, TX 78714-9348 |
| 22397258 | +E-mail/Text: bankruptcy_notices@cmsenergy.com Dec 23 2013 22:58:52 | CONSUMERS ENERGY, PO BOX 30079,   LANSING, MI 48909-7579 |
| 22397279 | E-mail/Text: tammie.bennett@wolterskluwer.com Dec 23 2013 22:59:21 | CT CORPORATION, P.O. BOX 4349,   CAROL STREAM, IL 60197-4349 |
| 22472039 | +E-mail/PDF: tacbnk@spike.dor.state.co.us Dec 23 2013 23:08:57 | Colorado Department of Revenue, 1375 Sherman St.,   Denver, CO 80261-2200 |
| 22397311 | +E-mail/Text: lsedensky@daytonfreight.com Dec 23 2013 22:58:28 | DAYTON FREIGHT,   P.O. BOX 340, VANDALIA, OH 45377-0340 |
| 22397322 | +E-mail/Text: cio.bncmail@irs.gov Dec 23 2013 22:58:17 | DEPT. OF TREASURY, INTERNAL REVENUE SERVICE,   2970 MARKET ST,   PHILADELPHIA, PA 19104-5002 |
| 22397323 | +E-mail/Text: djanda@dnps.com Dec 23 2013 22:59:15 | DETROIT MEDIA PARTNERSHIP LP, 615 W. LAFAYETTE,   DETROIT, MI 48226-3124 |
| 22397329 | +E-mail/Text: MMISURA@DICKSONDATA.COM Dec 23 2013 22:59:28 | DICKSON,   930 SOUTH WESTWOOD AVE, ADDISON, IL 60101-4997 |
| 22397339 | +E-mail/Text: chrisrotman@dsplus.com Dec 23 2013 22:58:11 | DRUG SCREENS PLUS, 3625 CLYDE PARK SW SUITE B,   GRAND RAPIDS, MI 49509-4103 |
| 22472056 | E-mail/Text: mburnett@dadant.com Dec 23 2013 22:58:24 | Dadant & Sons Inc,   PO Box 146, Paris, TX 75461-0146 |
| 22472055 | +E-mail/Text: mburnett@dadant.com Dec 23 2013 22:58:24 | Dadant & Sons Inc,   PO Box 183, Albion, MI 49224-0183 |
| 22472062 | E-mail/Text: mburnett@dadant.com Dec 23 2013 22:58:24 | Dadant & Sons Inc,   W2763 E Gate Dr, Watertown, WI 53094-9718 |
| 22472059 | E-mail/Text: mburnett@dadant.com Dec 23 2013 22:58:24 | Dadant & Sons Inc, 955 Chenault Rd, Suite D,   Frankfort, KY 40601-9428 |
| 22415872 | +E-mail/Text: jmarshall@mjpartnersllc.com Dec 23 2013 22:58:30 | Estes Express Lines, 3901 West Broad Street,   Richmond, VA 23230-3962 |
| 22397399 | +E-mail/Text: acook@floridascale.com Dec 23 2013 22:58:31 | FLORIDA INDUSTRIAL SCALE CO, 728 INDUSTRY RD,   LONGWOOD, FL 32750-3632 |
| 22397423 | E-mail/Text: bankruptcynotification@frontiercorp.com Dec 23 2013 22:59:26 | FRONTIER, 1398 S. WOODLAND BLVD,   DELAND, FL 32720-7731 |
| 22442597 | E-mail/Text: bankruptcynotification@frontiercorp.com Dec 23 2013 22:59:26 | Frontier Communications,   Bankruptcy Dept,   19 John St,   Middletown, NY 10940 |
| 22397434 | E-mail/Text: capitalbankruptcynotice@ge.com Dec 23 2013 22:59:14 | GE CAPITAL, P.O. BOX 642555,   PITTSBURGH, PA 15264-2555 |
| 22472155 | E-mail/Text: brnotices@dor.ga.gov Dec 23 2013 22:58:20 | Georgia Department of Revenue, 1800 Century Blvd, Room 7100,   Atlanta, GA 30345 |
| 22397465 | E-mail/Text: scd_bankruptcynotices@grainger.com Dec 23 2013 22:58:38 | GRAINGER, DEPT 818470767,   PO BOX 419267,   KANSAS CITY, MO 64141-6267 |
| 22397472 | +E-mail/Text: cardonicka@gtlaw.com Dec 23 2013 22:58:27 | GREENBERG TAURIG LLP, 77 WEST WACKER DR SUITE 3100,   CHICAGO, IL 60601-4904 |
| 22437642 | E-mail/Text: houston_bankruptcy@LGBS.com Dec 23 2013 22:58:42 | Harris County et al, c/o John P. Dillman,   Linebarger Goggan Blair & Sampson LLP,   P.O. Box 3064, Houston, Tx. 77253-3064 |
| 22397567 | E-mail/Text: cio.bncmail@irs.gov Dec 23 2013 22:58:17 | INTERNAL REVENUE SERVICE, CENTRALIZED INSOLVENCY OPERATION PO BOX,   PHILADELPHIA, PA 19114-0326 |
| 22459708 | +E-mail/Text: cio.bncmail@irs.gov Dec 23 2013 22:58:17 | INTERNAL REVENUE SERVICE, CENTRALIZED INSOLVENCY OPERATIONS,   PO BOX 7346,   PHILADELPHIA PA 19101-7346 |
| 22397566 | E-mail/Text: cio.bncmail@irs.gov Dec 23 2013 22:58:18 | INTERNAL REVENUE SERVICE, PO BOX 510000,   SAN FRANCISCO, CA 94151-5100 |
| 22426604 | +E-mail/Text: legaldept@infiniteenergy.com Dec 23 2013 22:58:40 | Infinite Energy, Inc., c/o: Adreka Garrison,   7001 SW 24th Ave.,   Gainesville, FL 32607-3704 |
| 22397576 | +E-mail/Text: bkrptnotices@jjkeller.com Dec 23 2013 22:58:14 | J.J. KELLER & ASSOCIATES, 3003 W BREEZEWOOD LAND P.O. BOX 548,   NEENAH, WI 54957-0548 |
| 22397670 | E-mail/Text: creditadministration@lawsonproducts.com Dec 23 2013 22:58:28 | LAWSON PRODUCTS, P.O. BOX 809401,   CHICAGO, IL 60680-9401 |
| 22397796 | +E-mail/Text: legaldept@mscdirect.com Dec 23 2013 22:58:13 | MSC INDUSTRIAL SUPPLY CO., DEPT CH 0075,   PALATINE, IL 60055-0001 |
| 22397846 | E-mail/Text: bweilemann@packagingcorp.com Dec 23 2013 22:59:23 | PACKAGING CORPORATION OF AMERICA,   36596 TREASURY CENTER,   CHICAGO, IL 60694-6500 |
| 22397865 | E-mail/Text: dearly@pittohio.com Dec 23 2013 22:59:07 | PITT OHIO LTL,   P.O. BOX 643271, PITTSBURGH, PA 15264-3271 |
| 22397900 | +E-mail/Text: jkoch@rhinocontainer.com Dec 23 2013 22:58:30 | RHINO CONTAINER, 3401 ETIWANDA AVE. UNIT 731-A,   MIRA LOMA, CA 91752-3256 |
| 22397943 | +E-mail/Text: accounts.receivable@silliker.com Dec 23 2013 22:59:25 | SILLIKER, INC, 3155 PAYSPHERE CIRCLE,   CHICAGO, IL 60674-0031 |
| 22397975 | E-mail/Text: appebnmailbox@sprint.com Dec 23 2013 22:58:33 | SPRINT,   P.O. BOX 4181, CAROL STREAM, MA 60197-4181 |
| 22472991 | E-mail/Text: appebnmailbox@sprint.com Dec 23 2013 22:58:33 | Sprint Nextel, Attn Bankruptcy Dept,   PO Box 7949,   Overland Park KS 66207-0949 |
| 22439394 | +E-mail/Text: bankruptcynotices@tcf.com Dec 23 2013 22:58:30 | TCF Equipment Finance, Inc., 11100 Wayzata Blvd. - Ste. 801,   Minnetonka, MN 55305-5503 |

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center
(continued)
22472590     +E-mail/Text: bankruptcynotices@tcfef.com Dec 23 2013 22:58:31      TCF Equipment Financing, Inc.,
              11100 Wayzata Blvd., Ste 801,   Minnetonka, MN 55305-5503
22472595      E-mail/Text: pacer@cpa.state.tx.us Dec 23 2013 22:59:17      Texas Comptroller of Public Accounts,
              P.O. Box 13528, Capitol Station,   Austin, TX 78711-3528
22398028      E-mail/Text: support@touchtone.net Dec 23 2013 22:58:35      TOUCHTONE COMMUNICATIONS,
              PO BOX 27772,   NEWARK, NJ 07101-7772
22455566     +E-mail/Text: BKRMailOps@weltman.com Dec 23 2013 22:58:46      TOYOTA MOTOR CREDIT CORPORATION,,
              c/o Weltman, Weinberg & Reis,   323 W. Lakeside Avenue, Ste 200,   Cleveland, OH 44113-1009
22398046     +E-mail/Text: ulinecollections@uline.com Dec 23 2013 22:59:12      ULINE,  ACCOUNTS RECEIVABLE,
              2200 S LAKESIDE DRIVE,   WAUKEGAN, IL 60085-8361
22398050      E-mail/Text: cio.bncmail@irs.gov Dec 23 2013 22:58:17      UNITED STATES TREASURY,
              DEPT OF TREASURY INTERNAL REVENUE SERVIC,   CINCINNATI, OH 45999-0009
22398062     +E-mail/Text: account.receivable@videojet.com Dec 23 2013 22:58:57      VIDEOJET TECHNOLOGIES INC.,
              ATTN ACCT. RECEIVABLE 12113 COLLECTION C,   CHICAGO, IL 60693-0001
22398066     +E-mail/Text: scd_bankruptcynotices@grainger.com Dec 23 2013 22:58:38      W.W. GRAINGER, INC.,
              1151 E COLUMBIA AVE,   RIVERSIDE, CA 92507-2107
22398078     +E-mail/Text: Lwoodward@weberscientific.com Dec 23 2013 22:58:28      WEBER SCIENTIFIC,
              2732 KUSER ROAD,   HAMILTON, NJ 08691-1806
22398081      E-mail/Text: info@wmfleetparts.com Dec 23 2013 22:58:15      WESTERN MICHIGAN FLEET PARTS, INC.,
              18 E. WASHINGTON AVE.,   ZEELAND, MI 49464-1298
22398091     +E-mail/Text: ar@winzerusa.com Dec 23 2013 22:59:07      WINZER CORPORATION,   PO BOX 671482,
              DALLAS, TX 75267-1482
22398095      E-mail/Text: vanessa.adams@xerox.com Dec 23 2013 22:58:23      XEROX CORPORATION,
              P.O. BOX 827598,   PHILADELPHIA, PA 19182-7598
                                                                                          TOTAL: 57

              ***** BYPASSED RECIPIENTS (undeliverable, * duplicate) *****
ust           Daniel M. McDermott
22397326      DFH ENTERPRISES,  LEGAL
22472108      Earl R. Hoffman,   34936 W. Chicago,   Livonia, MI 48150,   Eastin Wells Inc,
              Attn: Robina Mustaf,   335 East Albertoni, Ste 200-756
22472297      Keeney, David L.,   5230 M-50, Box 39,   Tipton, MI 49287,   Kelley Honey Farms,
              Attn: Jimmy Hutton,   PO Box 100626
22397803      NAIMAN FOODS,   JOSE UBACH Y ROCA 1153 PARQUE INDUSTRIAL,   BELGRANO E3106GDA PARANA,
              ENTRE RIOS
22472420      Noyes Apiaries Inc,   2330 Highway 30 W,   Fruitland, ID 83619-3653,   Nuby Run Bees,
              Attn: William Bell,   19614 Orbit Rd
22397880      PRODAPYS,   APIS NATIVA AGROINDUSTRIAL EXPO. LTDA.,   R. IRINEU BORNHAUSEN, 327,
              ARARANGUA, SC 88900-00000
22477038      Troy Groeb,   Ernie L. Groeb,   Groeb Farms LLC,   Ernest L. Groeb, Jr. Trust B,
              Groeb Farms Partnership,   E. Jayne Living Trust
22455954*    +BMS Transportation Inc.,   PO Box 2326,   Platte City, MO 64079-2326
22455956*     C & L Refrigeration,   479 Nibus Street,   Brea, CA 92821-3204
22553124*    +Corrigan Oil Company,   775 N Second Street,   Brighton, MI 48116-1262
22472250*     Hvass Honey Co,   20615 Avenue 164,   Porterville, CA 93257-9288
22455957*     Lakeland Marketing-San Antonio,   16202 University Oak,   San Antonio, TX 78249-4031
22444971*    +MCS Logistics, Inc.,   L-3226,   Columbus, OH 43260-0001
22486817*    +Osage Marketing,   14700 West 107th,   Lenexa, KS 66215-4024
22472603*    +The Impex Group, Inc.,   275 Centennial Way, Suite 200,   Tustin, CA 92780-3709
22397095     ##+BAKEMARK USA,   3125 GREAT SOUTHWEST PKWY,   GRAND PRAIRIE, TX 75050-6492
22397122     ##+BEES BROTHERS LLC,   9130 S. DADELAND BLVD., SUITE 1600,   MIAMI, FL 33156-7851
22471972     ##+Black Cat Honey,   Attn: Rich Waite,   62 Parker St,   Winchester, NH 03470-2903
22397184     ##+C.A. FORTUNE & COMPANY,   10520 N BAEHR RD, SUITE J,   ATTN GEORGE VENTI,   MEQUON, WI 53092-6701
22397228     ##+CINTAS FIRST AID & SAFETY,   37005 INDUSTRIAL DR.,   LIVONIA, MI 48152-5116
22472017     ##+Carol Jean Hoffman,   34936 W. Chicago,   Livonia, MI 48150-2516
22472069     ##+Dana Stahlman,   3075 Mann Road,   Blacklick, OH 43004-8725
22397458     ##+GOLDEN DROP TRUCKING, INC.,   1306 SAN FERNANDO ROAD,   LOS ANGELES, CA 90065-1237
22397579     ##+JAMES REESE,   26040 HAYES AVE,   MURRIETA, CA 92562-9100
22397580     ##+JASON ARNER CONSTRUCTION,   2748 WHITE PINE RD,   SAN BERNARDINO, CA 92407-0203
22397596     ##+JODI SULLIVAN,   3062 PLEASANT HILL RD.,   MAUMEE, OH 43537-9635
22397620     ##+KANAWHA SCALES & SYSTEMS,   26469 NORTHLINE,   TAYLOR, MI 48180-4479
22472302     ##+Kentner Family Farms,   Attn: Matt Kentner,   9475 W Cedar Ave,   Lakewood, CO 80226-1020
22397649     ##+LABEL CONCEPTS CORP,   6700 SIERRA LANE,   DUBLIN, CA 94568-2809
22397722     ##+MARLOW TRANSPORT CO., INC.,   P.O. BOX 1239,   MULBERRY, FL 33860-1239
22472357     ##+Matthew Higdon,   10701 N. Hecht Road,   Hallsville, MO 65255-9026
22472377     ##+Millers American Honey,   Attn: Tawny Bleeker,   PO Box 500,   Colton, CA 92324-0500
22397808     ##+NATIONS RESTAURANT NEWS,   3922 COCONUT PALM DRIVE,   TAMPA, FL 33619-1389
22472428     ##Olivarez Honey Bees Inc,   6398 County Road 20,   Orland, CA 95963-9475
22472495     ##+Robert Travis,   620 South Market,   New Wilmington, PA 16142-1309
22472497     ##+Roosa Bee Farm,   Attn: Keith Roosa,   2324 Bruynswick Rd,   Wallkill, NY 12589-3257
22398015     ##+THE MILL,   230 N. MAIN ST,   ONSTED, MI 49265-9427
22398031     ##+TQL-TOTAL QUALITY LOGISTICS, LLC,   302 KNIGHTS RUN AVE., SUITE 1010,   TAMPA, FL 33602-5978
22472614     ##+Tim May 2014 - 1st term,   24317 Anthony Road,   Marengo, IL 60152-8101
22472675     ##+Wildbee Nutrition USA Group, Inc,   1181 Chess Drive, Suite 200,   Foster City, CA 94404-1193
                                                                          TOTALS: 8, * 8, ## 25

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.

***** BYPASSED RECIPIENTS (continued) *****

Addresses marked '++' were redirected to the recipient's preferred mailing address
pursuant to 11 U.S.C. 342(f)/Fed.R.Bank.PR.2002(g)(4).

Addresses marked '#' were identified by the USPS National Change of Address system as requiring an update.
While the notice was still deliverable, the notice recipient was advised to update its address with the court
immediately.

Addresses marked '##' were identified by the USPS National Change of Address system as undeliverable.  Notices
will no longer be delivered by the USPS to these addresses; therefore, they have been bypassed.  The
debtor's attorney or pro se debtor was advised that the specified notice was undeliverable.


**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner
shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 9): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security
Number (SSN) of the debtor(s) was furnished to all parties listed.  This official court copy contains the redacted SSN as required by the
bankruptcy rules and the Judiciary's privacy policies.**

Date: Dec 25, 2013                              Signature:   /s/Joseph Speetjens


# CM/ECF NOTICE OF ELECTRONIC FILING


The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system on December 20, 2013 at the address(es) listed below:
          Adam J. Levitt    on behalf of Creditor    Bill Rhodes Honey Company LLC alevitt@gelaw.com
          Adam J. Levitt    on behalf of Creditor    Adee Honey Farms alevitt@gelaw.com,caldinger@gelaw.com,
           mpmorris@gelaw.com,earonowitz@gelaw.com,jpizzirusso@hausfeldllp.com,kward@hausfeldllp.com
          Adam J. Levitt    on behalf of Creditor    Hackenberg Apiaries alevitt@gelaw.com
          Alyson  Oliver    on behalf of Creditor Blake  Shook notifications@oliverlg.com,
           aoliver@oliverlg.com
          Alyson  Oliver    on behalf of Creditor    Wind River Honey Company notifications@oliverlg.com,
           aoliver@oliverlg.com
          Alyson  Oliver    on behalf of Creditor Chris  Moore notifications@oliverlg.com,
           aoliver@oliverlg.com
          Alyson  Oliver    on behalf of Creditor    Bauer Honey, Inc. notifications@oliverlg.com,
           aoliver@oliverlg.com
          Alyson  Oliver    on behalf of Creditor    Ruby's Apiaries, Inc. notifications@oliverlg.com,
           aoliver@oliverlg.com
          Alyson  Oliver    on behalf of Creditor    Dan's Honey Company notifications@oliverlg.com,
           aoliver@oliverlg.com
          Alyson  Oliver    on behalf of Creditor    Heaven's Honey, Inc. notifications@oliverlg.com,
           aoliver@oliverlg.com
          Alyson  Oliver    on behalf of Creditor    Heaven's Honey of Utah, LLC notifications@oliverlg.com,
           aoliver@oliverlg.com
          Alyson  Oliver    on behalf of Creditor    Adee Honey Farms notifications@oliverlg.com,
           aoliver@oliverlg.com
          Alyson  Oliver    on behalf of Creditor Bernard  Casavan notifications@oliverlg.com,
           aoliver@oliverlg.com
          Alyson  Oliver    on behalf of Creditor William H. Perry notifications@oliverlg.com,
           aoliver@oliverlg.com
          Alyson  Oliver    on behalf of Creditor Kelvin  Adee notifications@oliverlg.com,
           aoliver@oliverlg.com
          Alyson  Oliver    on behalf of Creditor Brett  Adee notifications@oliverlg.com,
           aoliver@oliverlg.com
          Alyson  Oliver    on behalf of Creditor    Cox Honey of Utah, LLC notifications@oliverlg.com,
           aoliver@oliverlg.com
          Alyson  Oliver    on behalf of Creditor    Kallas Honey Farm, Inc. notifications@oliverlg.com,
           aoliver@oliverlg.com
          Clinton E. Cutler    on behalf of Creditor    Argosy Investment Partners, III, L.P.
           ccutler@fredlaw.com
          Clinton E. Cutler    on behalf of Creditor    Marquette Capital Fund I, LP ccutler@fredlaw.com
          Deborah  Kovsky-Apap    on behalf of Creditor    HC Capital Holdings 0909A, LLC
           kovskyd@pepperlaw.com,Ray.schrock@kirkland.com,jpawlitz@kirkland.com,neal.donnelly@kirkland.com,
           alexsym@pepperlaw.com
          Douglas W. Kassebaum    on behalf of Creditor    Argosy Investment Partners, III, L.P.
           dkassebaum@fredlaw.com
          Douglas W. Kassebaum    on behalf of Creditor    Marquette Capital Fund I, LP dkassebaum@fredlaw.com
          Jayson  Ruff    on behalf of Creditor    Argosy Investment Partners, III, L.P.
           jruff@mcdonaldhopkins.com
          Jayson  Ruff    on behalf of Creditor    Marquette Capital Fund I, LP jruff@mcdonaldhopkins.com
          Jayson  Ruff    on behalf of Attorney    Fredrikson & Byron P.A. jruff@mcdonaldhopkins.com
          Jayson  Ruff    on behalf of Attorney    McDonald Hopkins PLC jruff@mcdonaldhopkins.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          John A. Simon   on behalf of Debtor In Possession   Groeb Farms, Inc., jsimon@foley.com
          Jong-Ju Chang   on behalf of Creditor Committee   Unsecured Creditors Committee of Groeb Farms,
           Inc. jchang@dykema.com, dkelley@dykema.com;docket@dykema.com
          Judy A. O'Neill   on behalf of Debtor In Possession   Groeb Farms, Inc., joneill@foley.com
          Kelley Callard (UST)   on behalf of U.S. Trustee Daniel M. McDermott Kelley.Callard@usdoj.gov
          Lynn M. Brimer   on behalf of Creditor   Bees Brothers, LLC lbrimer@stroblpc.com,
           kvanakin@stroblpc.com
          Mallory Field   on behalf of Creditor   Bees Brothers, LLC MField@stroblpc.com,
           jmckeogh@stroblpc.com
          Matthew T. Gensburg   on behalf of Creditor Ernie L. Groeb gensburgm@gtlaw.com
          Matthew T. Gensburg   on behalf of Creditor   E. Jeanne Living Trust gensburgm@gtlaw.com
          Matthew T. Gensburg   on behalf of Creditor Troy Groeb gensburgm@gtlaw.com
          Matthew T. Gensburg   on behalf of Creditor   Groeb Farms Partnership gensburgm@gtlaw.com
          Matthew T. Gensburg   on behalf of Creditor   Groeb Farms, LLC gensburgm@gtlaw.com
          Matthew T. Gensburg   on behalf of Creditor Ernest L. Groeb, Jr. Trust B gensburgm@gtlaw.com
          Meredith Taunt   on behalf of Creditor   Bees Brothers, LLC mtaunt@stroblpc.com,
           KVanAkin@stroblpc.com
          Michael A. Fleming   on behalf of Creditor   Plex Systems, Inc. mfleming@plunkettcooney.com,
           kjohnston@plunkettcooney.com
          Michael D. Lieberman   on behalf of Creditor   World Food Basket, Inc. mike@lgcpllc.com,
           nsingh@dhillonsmith.com, mlieberman6160@yahoo.com
          Michael D. Lieberman   on behalf of Creditor   Little Bee Impex mike@lgcpllc.com,
           nsingh@dhillonsmith.com, mlieberman6160@yahoo.com
          Michael D. Lieberman   on behalf of Creditor   Thapar, Inc. mike@lgcpllc.com,
           nsingh@dhillonsmith.com, mlieberman6160@yahoo.com
          Michael D. Lieberman   on behalf of Creditor   Kashmir Apiaries Exports mike@lgcpllc.com,
           nsingh@dhillonsmith.com, mlieberman6160@yahoo.com
          Michael P. Hogan   on behalf of Creditor   Ford Motor Credit Company LLC ecf@kaalaw.com
          Ralph R. McKee   on behalf of Creditor   Bill Rhodes Honey Company LLC rmckee@allardfishpc.com,
           allardfishpc@yahoo.com
          Ralph R. McKee   on behalf of Creditor   Hackenberg Apiaries rmckee@allardfishpc.com,
           allardfishpc@yahoo.com
          Ralph R. McKee   on behalf of Creditor   Adee Honey Farms rmckee@allardfishpc.com,
           allardfishpc@yahoo.com
          Rebecca Rosenthal   on behalf of Creditor Ernest L. Groeb, Jr. Trust B rosenthalr@gtlaw.com
          Rebecca Rosenthal   on behalf of Creditor Ernie L. Groeb rosenthalr@gtlaw.com
          Rebecca Rosenthal   on behalf of Creditor   Groeb Farms Partnership rosenthalr@gtlaw.com
          Rebecca Rosenthal   on behalf of Creditor   Groeb Farms, LLC rosenthalr@gtlaw.com
          Rebecca Rosenthal   on behalf of Creditor Troy Groeb rosenthalr@gtlaw.com
          Rebecca Rosenthal   on behalf of Creditor   E. Jeanne Living Trust rosenthalr@gtlaw.com
          Scott D. Fink   on behalf of Creditor   Toyota Motor Credit Corporation brodellecf@weltman.com
          Sherrie L. Farrell   on behalf of Creditor Committee   Unsecured Creditors Committee of Groeb
           Farms, Inc. sfarrell@dykema.com, mpearson@dykema.com;docket@dykema.com
          Sheryl L. Toby   on behalf of Creditor Committee   Unsecured Creditors Committee of Groeb Farms,
           Inc. stoby@dykema.com, dguerrero@dykema.com
          Sheryl L. Toby   on behalf of Plaintiff   Official Committee of Unsecured Creditors Of Groeb
           Farms, Inc. stoby@dykema.com, dguerrero@dykema.com
          Sheryl L. Toby   on behalf of Attorney   Pachulski Stang Ziehl & Jones LLP stoby@dykema.com,
           bsandler@pszjlaw.com, dguerrero@dykema.com
          Sheryl L. Toby   on behalf of Creditor Committee   Unsecured Creditors Committee stoby@dykema.com,
           dguerrero@dykema.com
          Tamar Dolcourt   on behalf of Debtor In Possession   Groeb Farms, Inc., tdolcourt@foley.com
          William Carter   on behalf of Creditor   Navistar Leasing Company wcarter@clarkhill.com
                                                                                      TOTAL: 63